# United States Bankruptcy Court

**SOUTHERN** District of **CALIFORNIA**

In re: **ISE CORPORATION**
Debtor

Case No. **10-14198 MM 11**
(If known)

Chapter:

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amount from schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | ASSETS | LIABILITIES | OTHER |
| A | Real Property | Yes | 1 | $0.00 | | |
| B | Personal Property | Yes | 53 | $11,606,896.00 | | |
| C | Property Claimed as Exempt | No | 0 | | | |
| D | Creditor Holding Secured Claims | Yes | 1 | | $219,076.55 | |
| E | Creditors Holding Unsecured Priority Claims | Yes | 16 | | $308,885.59 | |
| F | Creditors Holding Unsecured Nonpriority Claims | No | 0 | | 0.00 | |
| G | Executory Contracts and Unexpired Leases | No | 0 | | | |
| H | Codebtors | Yes | 1 | | | |
| I | Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J | Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| | Total Number of Sheets in All Schedules | | 0 | | | |
| | Total Assets | | | $11,606,896.00 | | |
| 72 | Total Liabilities | | | | $527,962.14 | |

FORM 6- Summary
(10/05)

MAINDOCS-#151607-v1-ISE_SummaryOfSchedules.DOC

Form B6A
(10/05)

In re:  **ISE Corporation** _____    Case No.  **10-14198-MM11** _____
                                    Debtor                                                          (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned by a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "none" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | Husband, Wife, Joint or Community | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None.** | | | $ | |

Page 1 of 1                                    Schedule Total  $        0.00

MAINDOCS-#151593-v1-SE_ScheduleA.docx

Form B6B
(10/05)

In re:  ISE Corporation _____     Case No.  10-14198-MM11 _____
                    Debtor                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty cash fund | | $300.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage house, or cooperatives. | | Bank of America, M&I Bank, Silicon Valley Bank | | 1,783,119.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | | | 96,180.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | 0.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | 0.00 |
| 6.  Wearing apparel. | X | | | 0.00 |
| 7.  Furs and jewelry. | X | | | 0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | 0.00 |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | 0.00 |
| 10.  Annuities.  Itemize and name each issuer. | X | | | 0.00 |
| 11.  Interests in an education IRA as defined in 26 U>S>C> § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars.  (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b). | X | | | 0.00 |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | | 0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | 0.00 |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | 0.00 |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | 0.00 |

Form B6B
(10/05)

In re:  ISE Corporation                                                          Case No.  10-14198-MM11
_____                                        _____
              Debtor                                                                          (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16.  Accounts receivable. | | Trade Accounts Receivable | | 4,561,320.00 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | 0.00 |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | 0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | 0.00 |
| 20.  Contingent or non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | 0.00 |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | 0.00 |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See attached schedule ISE Patent Portfolio, cost noted here – Value in Unknown | | 0.00 |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | 0.00 |
| 24.  Automobiles, trucks, trailers, and other vehicles and accessories. | | Truck is located at Poway facility | | 17,542.00 |
| 25.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | 0.00 |
| 26.  Boats, motors, and accessories. | X | | | 0.00 |
| 27.  Aircraft and accessories. | X | | | 0.00 |
| 28.  Office equipment, furnishings, and supplies. | | See attached ISE Fixed Asset Detail | | 259,354.00 |
| 29.  Machinery, fixtures, equipment and supplies used in business. | | Leasehold improvements to facility, see ISE Fixed Asset Detail | | 55,413.00 |
| 30.  Inventory. | | See attached ISE Inventories Value Report | | 4,833,668.00 |
| 31.  Animals. | X | | | 0.00 |
| 32.  Crop - growing or harvested.  Give particulars. | X | | | 0.00 |
| 33.  Farming equipment and implements. | X | | | 0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | 0.00 |

Form B6B
(10/05)

In re:  ISE Corporation                                          Case No.   10-14198-MM11
                    Debtor                                          (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | 0.00 |
| | | TOTAL: | | $11,606,896.00 |

ISE Patent Portfolio.xls

| Application No. | Filed Date | Publication No. | Patent No. | ISE Docket No. | Jurisdiction |
|---|---|---|---|---|---|
| **DOMESTIC** | | | | | |
| 09/851,631 | 5/8/01 | US 2002/0166545 | 6,557,535 | 00003 UTLY US | USPTO |
| 09/827,972 | 4/6/01 | US 2002/0144848 | 6,644,427 | 00001 UTLY US | USPTO |
| 10/236,206 | 9/5/02 | --- | 6,648,086 | 00001 CIP1 US | USPTO |
| 09/972,085 | 10/4/01 | US 2003/0067735 | 6,714,391 | 00005 UTLY US | USPTO |
| 10/236,379 | 9/5/02 | --- | 6,771,045 | 00008 UTLY US | USPTO |
| 09/972,073 | 10/4/01 | US 2003/0067281 | 6,844,704 | 00004 UTLY US | USPTO |
| 10/698,296 | 10/31/03 | --- | 6,847,316 | 00011 UTLY US | USPTO |
| 10/339,735 | 1/8/03 | US 2004/0129407 | 6,910,529 | 00009 UTLY US | USPTO |
| 10/364,868 | 2/10/03 | US 2004/0125518 | 7,057,868 | 00010 UTLY US | USPTO |
| 10/720,916 | 11/24/03 | US 2004/0150926 | 7,085,112 | 00005 CIP1 US | USPTO |
| 11/167,525 | 6/27/05 | US 2006/0103358 | 7,109,686 | 00015 UTLY US | USPTO |
| 10/160,877 | 5/31/02 | --- | 7,119,454 | 00007 UTLY US | USPTO |
| 10/951,671 | 9/28/04 | US 2005/0041370 | 7,218,489 | 00005 CIP2 US | USPTO |
| 11/564,810 | 11/29/06 | US 2007/0103002 | 7,391,129 | 00007 CIP2 US | USPTO |
| 11/250,865 | 10/14/05 | US 2006/0048601 | 7,411,312 | 00007 DIV1 US | USPTO |
| 29/282,890 | 7/31/07 | --- | D579,457 | 00053 DES1 US | USPTO |
| 29/282,892 | 7/31/07 | --- | D579,458 | 00053 DES2 US | USPTO |
| 11/390,876 | 3/28/06 | US 2006/0176028 | 7,459,888 | 00015 CON1 US | USPTO |
| 11/538,147 | 10/3/06 | US 2007/0080008 | 7,492,055 | 00007 CON1 US | USPTO |
| 12/013,211 | 1/11/08 | --- | 7,508,289 | 00048 UTLY US | USPTO |
| 11/533,082 | 9/19/06 | US 2008/0067962 | 7,531,977 | 00036 UTLY US | USPTO |
| 11/559,082 | 11/13/06 | US 2008/0110344 | 7,531,026 | 00037 UTLY US | USPTO |
| 12/331,603 | 12/10/08 | US 2009/0090122 | 7,579,801 | 00036 CON1 US | USPTO |
| 29/320,626 | 6/30/08 | | D602,037 | 00053 DES3 US | USPTO |
| 11/460,738 | 7/28/06 | US 2006/0262467 | 7,630,181 | 00005 CIP4 US | USPTO |
| 12/324,161 | 11/26/08 | US 2009/0140702 | 7,633,271 | 00015 CON2 US | USPTO |
| 11/948,760 | 11/30/07 | US 2008/0097661 | 7,657,350 | 00019 DIV1 US | USPTO |
| 12/039,159 | 2/28/08 | US 2008/0147260 | 7,657,351 | 00019 DIV2 US | USPTO |
| 12/057,281 | 3/27/08 | US 2008/0177434 | 7,680,568 | 00019 DIV3 US | USPTO |
| 11/289,069 | 11/29/05 | US 2006/0116797 | 7,689,330 | 00019 UTLY US | USPTO |
| 11/390,605 | 3/28/06 | US 2007/0124037 | 7,689,331 | 00019 CIP1 US | USPTO |
| 11/287,807 | 11/28/05 | US 2006/0091730 | 7,690,451 | 00007 CIP1 US | USPTO |
| 12/343,970 | 12/24/08 | --- | 7,764,496 | 00095 CON2 US | USPTO |
| 11/770,951 | 6/29/07 | US 2009/0001732 | --- | 00044 UTLY US | USPTO |
| 12/343,957 | 12/24/08 | US 2010/0134974 | --- | 00095 CON1 US | USPTO |
| 12/565,980 | 9/24/09 | US 2010/0133029 | --- | 00108 UTLY US | USPTO |
| 11/535,433 | 9/26/06 | US 2007/0020513 | --- | 00005 CIP6 US | USPTO |
| 11/861,174 | 9/25/07 | US 2009/0080126 | --- | 00005 CIP8 US | USPTO |
| 11/946,143 | 11/28/07 | US 2008/0068801 | --- | 00005 CIP7 US | USPTO |

ISE Patent Portfolio.xls

| | | | | | |
|---|---|---|---|---|---|
| 12/237,529 | 9/25/08 | US 2009/0021871 | --- | 00005 CIP9 US | USPTO |
| 12/359,648 | 1/26/09 | US 2009/0174972 | --- | 00005 CIP11 US | USPTO |
| 12/414,275 | 3/30/09 | US 2009/0190273 | --- | 00005 CIP10 US | USPTO |
| 12/650,399 | 12/30/09 | US 2010/0138064 | --- | 00005 CIP12 US | USPTO |
| | | | | | |
| 11/169,184 | 6/28/05 | US 2006/0000429 | --- | 00009 CIP1 US | USPTO |
| 11/932,914 | 10/31/07 | US 2008/0053129 | --- | 00009 CIP2 US | USPTO |
| 12/145,398 | 6/24/08 | US 2008/0251039 | --- | 00009 DIV1 US | USPTO |
| 11/054,459 | 2/9/05 | US 2006/0105871 | --- | 00016 UTLY US | USPTO |
| 11/749,023 | 5/15/07 | US 2007/0213153 | --- | 00016 DIV1 US | USPTO |
| 12/706,111 | 2/16/10 | US 2010/0145562 | --- | 00019 CIP2 US | USPTO |
| 11/625,504 | 1/22/07 | US 2008/0174174 | --- | 00029 UTLY US | USPTO |
| 12/259,446 | 10/28/08 | US 2009/0179721 | --- | 00048 CON1 US | USPTO |
| 12/130,834 | 5/30/08 | US 2009/0300595 | --- | 00075 UTLY US | USPTO |
| | | | | | |
| 12/628,776 | 12/1/09 | | --- | 00078 UTLY US | USPTO |
| | | | | | |
| 12/650,304 | 12/30/09 | --- | --- | 00078 CIP1 US | USPTO |
| | | | | | |
| 12/650,325 | 12/30/09 | --- | --- | 00078 CIP2 US | USPTO |
| | | | | | |
| 12/111,362 | 4/29/08 | US 2009/0271057 | --- | 00081 UTLY US | USPTO |
| | | | | | |
| 12/496,024 | 7/1/09 | US 2010/0138089 | --- | 00087 UTLY US | USPTO |
| | | | | | |
| 12/112,788 | 4/30/08 | US 2009/0272576 | --- | 00090 UTLY US | USPTO |
| 12/475,290 | 5/29/09 | --- | --- | 00094 UTLY US | USPTO |
| | | | | | |
| 12/343,271 | 12/23/08 | --- | --- | 00095 UTLY US | USPTO |
| | | | | | |
| 12/489,748 | 6/23/09 | US 2010/0134940 | --- | 00095 CON3 US | USPTO |
| | | | | | |
| 12/791,980 | 6/2/10 | --- | --- | 00095 CON4 US | USPTO |
| | | | | | |
| 12/826,509 | 6/29/10 | --- | --- | 00095 CON5 US | USPTO |
| | | | | | |
| 12/638,209 | 12/15/09 | --- | --- | 00103 UTLY US | USPTO |
| | | | | | |
| 12/816,973 | 6/16/10 | --- | --- | 00108 DIV1 US | USPTO |
| | | | | | |
| 12/415,855 | 3/31/09 | --- | --- | 00113 UTLY US | USPTO |
| | | | | | |
| 12/612,964 | 11/5/09 | US 2010/0133025 | --- | 00115 UTLY US | USPTO |
| | | | | | |
| 12/712,891 | 2/25/10 | --- | --- | 00115 CIP1 US | USPTO |
| **FOREIGN** | | | | | |
| 1662/KOLNP/2010 | 5/10/10 | --- | --- | 00009 CIP2 IN | India |
| 2300/KOLNP/2010 | 6/24/10 | --- | --- | 00095 CON3 IN | India |
| | | | | | |
| EP 06814891.5 | 6/17/08 | EP 1961106 | --- | 00021 UTLY EP | Europe |
| EP 07758905.9 | 10/17/08 | WO 2007/112233 | --- | 00019 CIP1 EP | Europe |
| EP 07841733.4 | 4/14/09 | EP 2067150 | --- | 00005 CIP6 EP | Europe |

ISE Patent Portfolio.xls

| | | | | | | |
|---|---|---|---|---|---|---|
| EP 08846176.9 | 5/26/10 | — | — | 00009 CIP2 EP | Europe | |
| EP 09801342.8 | 6/25/10 | — | — | 00095 CON3 EP | Europe | |
| PCT/US09/041696 | 4/24/09 | — | — | 00081 UTLY PCT | WIPO - PCT | |
| PCT/US10/36444 | 5/27/10 | — | — | 00094 UTLY PCT | WIPO - PCT | |
| PCT/US2009/068094 | 12/15/09 | — | — | 00095 CON3 PCT | WIPO - PCT | |

**ISE Corporation**
**Fixed Assets**
31-Jul-10

*Purchase price*

| | | |
|---|---:|---:|
| Furniture & fixtures | 160,932.00 | |
| Office equipment | 101,636.00 | |
| Computer hardware | 610,459.00 | |
| Software | 1,238,896.00 | |
| | | 2,111,923.00 |

*Accumulated Depreciation*

| | | |
|---|---:|---:|
| Furniture & fixtures | 107,279.00 | |
| Office equipment | 63,445.00 | |
| Computer hardware | 537,700.00 | |
| Software | 1,144,145.00 | |
| | | 1,852,569.00 |

| | |
|---|---:|
| Net office equip, furnishings | 259,354.00 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | Mechanical | Filter, Cartridge, Air C | EA | 12 | 522.63 | 0 | 0 | 0 | 0 | 12 | 522.63 |
| 1019 | Mechanical | Valve-Check Single SC3 | EA | 3 | 62.89 | 0 | 0 | 0 | 0 | 3 | 62.89 |
| 1023 | Hardware | V Belt | EA | 5 | 37.32 | 0 | 0 | 0 | 0 | 5 | 37.32 |
| 1026 | Electro-Mechani | ELFA, Motor, AC (85%W, 6 | EA | 8 | 31,954.18 | 0 | 0 | 0 | 0 | 8 | 31,954.18 |
| 1027 | Electro-Mechani | ELFA, Duo Inverter (8-ph | EA | 11 | 131,780.62 | 0 | 0 | 0 | 0 | 11 | 131,780.62 |
| 1028 | Electro-Mechani | ELFA, Reactor Box (2 x 1 | EA | 4 | 89,423.16 | 0 | 0 | 0 | 0 | 4 | 89,423.16 |
| 1029 | Electro-Mechani | ELFA, Controller, DICO | EA | 12 | 11,907.96 | 0 | 0 | 0 | 0 | 12 | 11,907.96 |
| 1129 | Hardware | Retainer Clip, Fuel Line | EA | 34 | 153.9 | 0 | 0 | 0 | 0 | 34 | 153.9 |
| 1132 | Hardware | Retainer Clip, Fuel Line | EA | 17 | 65.12 | 0 | 0 | 0 | 0 | 17 | 65.12 |
| 1147 | Filter | Fuel Filter, Gasoline (F | EA | 37 | 114.37 | 0 | 0 | 0 | 0 | 37 | 114.37 |
| 1170 | Hardware | Plug, reverse arrangemen | EA | 1 | 9.04 | 0 | 0 | 0 | 0 | 1 | 9.04 |
| 1172 | Electrical | Resistor 100 ohm 300W | EA | 23 | 1,005.78 | 0 | 0 | 0 | 0 | 23 | 1,005.78 |
| 1183 | Electrical | Contactor, HV, Aux Conta | EA | 66 | 10,257.07 | 0 | 0 | 0 | 0 | 66 | 10,257.07 |
| 1184 | Mechanical | PLC, Low Profile (Vansco | EA | 14 | 4,095.84 | 0 | 0 | 0 | 0 | 14 | 4,095.84 |
| 1220 | Electrical | Cable, Black, Welding (4 | FT | 269 | 1,872.43 | 0 | 0 | 0 | 0 | 269 | 1,872.43 |
| 1250 | Electrical | Cable, Red, Welding (4/0 | FT | 200 | 1,483.78 | 0 | 0 | 0 | 0 | 200 | 1,483.78 |
| 1254 | Electro-Mechani | Alternator (DVOC, 300A) | EA | 17 | 26,598.95 | 0 | 0 | 0 | 0 | 17 | 26,598.95 |
| 1354 | Electro-Mechani | Control Unit (Dual CAN) | EA | 6 | 4,359.32 | 0 | 0 | 0 | 0 | 6 | 4,359.32 |
| 1378 | Electrical | Connector Kit, Female ( | EA | 6 | 295.5 | 0 | 0 | 0 | 0 | 6 | 295.5 |
| 1385 | Electrical | Wedgelock for DT 4 pin r | EA | 6 | 0.33 | 0 | 0 | 0 | 0 | 6 | 0.33 |
| 1389 | Electrical | RECEPTACLE 14 PIN HD SE | EA | 42 | 289.34 | 0 | 0 | 0 | 0 | 42 | 289.34 |
| 1394 | Mechanical | RECEPTACLE 31PIN WT SERI | EA | 5 | 144.18 | 0 | 0 | 0 | 0 | 5 | 144.18 |
| 1401 | Raw Material | Silicone Solid Rubber St | IN | 912 | 198.56 | 0 | 0 | 0 | 0 | 912 | 198.56 |
| 1405 | Electrical | POM, Ford (Reprograming | EA | 5 | 4,861.57 | 0 | 0 | 0 | 0 | 5 | 4,861.57 |
| 1410 | Mechanical | Hose Cap, Heater Port (7 | EA | 45 | 126.68 | 0 | 0 | 0 | 0 | 45 | 126.68 |
| 1411 | Mechanical | Hose Cap, Heater Port (5 | EA | 34 | 161.4 | 0 | 0 | 0 | 0 | 34 | 161.4 |
| 1414 | Miscellaneous | Pump, Cooling (10gpm 28V | EA | 1 | 284.83 | 0 | 0 | 0 | 0 | 1 | 284.83 |
| 1421 | Mechanical | Spider Kit for V10 Engin | EA | 14 | 9,196.32 | 0 | 0 | 0 | 0 | 14 | 9,196.32 |
| 1423 | Raw Material | Copper Tubing, 1" Tube | IN | 26 | 14.2 | 0 | 0 | 0 | 0 | 26 | 14.2 |
| 1424 | Mechanical | Air filter kit | EA | 5 | 160.08 | 0 | 0 | 0 | 0 | 5 | 160.08 |
| 1429 | Electrical | Connector, plastic HDP s | EA | 17 | 136.07 | 0 | 0 | 0 | 0 | 17 | 136.07 |
| 1430 | Electrical | Connector, plastic HPD s | EA | 50 | 495.14 | 0 | 0 | 0 | 0 | 50 | 495.14 |
| 1432 | Hardware | Reservoir bracket | EA | 9 | 262.21 | 0 | 0 | 0 | 0 | 9 | 262.21 |
| 1434 | Electrical | Connector JS-12040925 (1 | EA | 6 | 56.83 | 0 | 0 | 0 | 0 | 6 | 56.83 |
| 1435 | Electrical | Connector, 150 Metri-Pac | EA | 8 | 127.36 | 0 | 0 | 0 | 0 | 8 | 127.36 |
| 1436 | Electrical | Connector JS-12103881 (2 | EA | 21 | 287.95 | 0 | 0 | 0 | 0 | 21 | 287.95 |
| 1437 | Electrical | Pins JP-12103881 (18-16) | EA | 170 | 7.23 | 0 | 0 | 0 | 0 | 170 | 7.23 |
| 1438 | Electrical | Pins JP-12033997 (12) | EA | 88 | 9.72 | 0 | 0 | 0 | 0 | 88 | 9.72 |
| 1440 | Electrical | Connector HDP series 14 | EA | 7 | 52.86 | 0 | 0 | 0 | 0 | 7 | 52.86 |
| 1635 | Hardware | Brass Threaded Pipe Fitt | EA | 28 | 139.41 | 0 | 0 | 0 | 0 | 28 | 139.41 |
| 1640 | Hardware | Extruded Brass Hex Nippl | EA | 1 | 6.19 | 0 | 0 | 0 | 0 | 1 | 6.19 |
| 1656 | Hardware | Brass Pipe Nipple - Sche | EA | 80 | 257.89 | 0 | 0 | 0 | 0 | 80 | 257.89 |
| 1665 | Hardware | Polypropylene Single-Bar | EA | 199 | 135.99 | 0 | 0 | 0 | 0 | 199 | 135.99 |
| 1672 | Hardware | Polypropylene Single-Bar | EA | 3 | 3.51 | 0 | 0 | 0 | 0 | 3 | 3.51 |
| 1678 | Hardware | Polypropylene Single-Bar | EA | 29 | 32.02 | 0 | 0 | 0 | 0 | 29 | 32.02 |
| 1716 | Hardware | Flange, Crosstooth | EA | 2 | 618.2 | 0 | 0 | 0 | 0 | 2 | 618.2 |
| 1718 | Hardware | Nut, NLC, 1/2-20, GR C, | EA | 44 | 12.14 | 0 | 0 | 0 | 0 | 44 | 12.14 |
| 1721 | Hardware | METAL CABLE CLAMP (1/2"d | EA | 164 | 28.97 | 0 | 0 | 0 | 0 | 164 | 28.97 |
| 1725 | Hardware | METAL CABLE CLAMP (7/8"d | EA | 718 | 111.05 | 0 | 0 | 0 | 0 | 718 | 111.05 |

Schedule B - #30

8

ISE Corporation
All Inventories Value Report
Report Date 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | Hardware | Clamp, Hose, Metal (7/16 | EA | 10 | 5.19 | 0 | 0 | 0 | 0 | 10 | 5.19 |
| 1756 | Hardware | 301 SS Constant-Tension, | EA | 162 | 744.9 | 0 | 0 | 0 | 0 | 162 | 744.9 |
| 1757 | Hardware | 301 SS Constant-Tension | EA | 144 | 713.8 | 0 | 0 | 0 | 0 | 144 | 713.8 |
| 1760 | Hardware | 304 SS Constant-Tension | EA | 58 | 201.06 | 0 | 0 | 0 | 0 | 58 | 201.06 |
| 1763 | Hardware | Clamp, Constant-Tension, | EA | 43 | 257.77 | 0 | 0 | 0 | 0 | 43 | 257.77 |
| 1772 | Hardware | Clamp Hose Worm Drive 9 | EA | 3 | 4.64 | 0 | 0 | 0 | 0 | 3 | 4.64 |
| 1781 | Hardware | Clamp, Pipe, Weld Mount, | EA | 18 | 202.89 | 0 | 0 | 0 | 0 | 18 | 202.89 |
| 1784 | Hardware | Clamp, Pipe, Weld Mount, | EA | 161 | 398.15 | 0 | 0 | 0 | 0 | 161 | 398.15 |
| 1785 | Hardware | Clamp, Pipe, Weld Mount, | EA | 41 | 462.15 | 0 | 0 | 0 | 0 | 41 | 462.15 |
| 1789 | Hardware | Clamp, Pipe, Weld Mount, | EA | 50 | 750.17 | 0 | 0 | 0 | 0 | 50 | 750.17 |
| 1793 | Hardware | Vibartion Clamp,Twin, We | EA | 60 | 231.84 | 0 | 0 | 0 | 0 | 60 | 231.84 |
| 1838 | Hardware | Bolt, SHX, SS, Ft 1/4"-, | EA | 350 | 58.73 | 0 | 0 | 0 | 0 | 350 | 58.73 |
| 1838 | Mechanical | Pump, Hydraulic Vane (Bg | EA | 11 | 5,130.84 | 0 | 0 | 0 | 0 | 11 | 5,130.84 |
| 1839 | Raw Material | Pump, Coolant, Sil | EA | 13 | 60.28 | 0 | 0 | 0 | 0 | 13 | 60.28 |
| 1840 | Mechanical | Brake Resistor | EA | 2 | 3,670.03 | 0 | 0 | 0 | 0 | 2 | 3,670.03 |
| 1845 | Hardware | Hose, Elbow, Coolant, Si | EA | 1 | 33.42 | 0 | 0 | 0 | 0 | 1 | 33.42 |
| 1849 | Mechanical | Engine Mount, Curb Side | EA | 10 | 794 | 0 | 0 | 0 | 0 | 10 | 794 |
| 1893 | Hardware | Clamp, Vibration Control | EA | 32 | 288.63 | 0 | 0 | 0 | 0 | 32 | 288.63 |
| 1895 | Electrical | Cooling Fan, Suction (24 | EA | 14 | 1,467.55 | 0 | 0 | 0 | 0 | 14 | 1,467.55 |
| 1896 | Raw Material | Hose, Coolant, Silicone, | IN | 0.5 | 0.95 | 0 | 0 | 0 | 0 | 0.5 | 0.95 |
| 1904 | Mechanical | Clamp, Worm-Drive (4,1/ | EA | 70 | 217.93 | 0 | 0 | 0 | 0 | 70 | 217.93 |
| 1915 | Electro-Mechani | Motor Starter, Drive / R | EA | 11 | 2,490.37 | 0 | 0 | 0 | 0 | 11 | 2,490.37 |
| 1918 | Electrical | Bearing, Plain, Flanged | EA | 10 | 134.24 | 0 | 0 | 0 | 0 | 10 | 134.24 |
| 1921 | Mechanical | Engine Mount Bus Street | EA | 14 | 1,351.01 | 0 | 0 | 0 | 0 | 14 | 1,351.01 |
| 1925 | Electrical | Belt, Waterpump | EA | 26 | 584.7 | 0 | 0 | 0 | 0 | 26 | 584.7 |
| 1930 | Mechanical | Pipe Bellow Exhaust (3 | EA | 18 | 1,016.06 | 0 | 0 | 0 | 0 | 18 | 1,016.06 |
| 1931 | Hardware | Flange, Exhaust (3") | EA | 2 | 29.59 | 0 | 0 | 0 | 0 | 2 | 29.59 |
| 1935 | Mechanical | Engine water/glycol radi | EA | 5 | 12,282.00 | 0 | 0 | 0 | 0 | 5 | 12,282.00 |
| 1936 | Mechanical | Reservoir, Cooling, Engi | EA | 3 | 541.51 | 0 | 0 | 0 | 0 | 3 | 541.51 |
| 1937 | Electro-Mechani | ELFA, Generator (145kW, | EA | 6 | 30,196.70 | 0 | 0 | 0 | 0 | 6 | 30,196.70 |
| 1940 | Mechanical | Muffler, Ford V10 (F53, | EA | 9 | 4,944.05 | 0 | 0 | 0 | 0 | 9 | 4,944.05 |
| 1944 | Electrical | Relay, non-polarized | EA | 4 | 20.4 | 0 | 0 | 0 | 0 | 4 | 20.4 |
| 1948 | Electrical | Fuse (2A1) | EA | 32 | 2.6 | 0 | 0 | 0 | 0 | 32 | 2.6 |
| 1967 | Mechanical | Fitting, Tube, Elbow 90D | EA | 9 | 9.79 | 0 | 0 | 0 | 0 | 9 | 9.79 |
| 1968 | Mechanical | Fitting, Tube (3/4"NPT x | EA | 68 | 410.64 | 0 | 0 | 0 | 0 | 68 | 410.64 |
| 1969 | Hardware | Clamp, Constant Tension | EA | 62 | 414.79 | 0 | 0 | 0 | 0 | 62 | 414.79 |
| 1971 | Electrical | Ultracapacitor (2600F,2. | EA | 5918 | 261.34 | 0 | 0 | 0 | 0 | 5918 | 261.34 |
| 1980 | Electrical | Processor Board PC/104 | EA | 79 | 25,205.42 | 0 | 0 | 0 | 0 | 79 | 25,205.42 |
| 1982 | Mechanical | Shock Bolt Kit | EA | 17 | 149.96 | 0 | 0 | 0 | 0 | 17 | 149.96 |
| 1985 | Raw Material | Hose, molded (3/4"-7/6") | EA | 28 | 237.4 | 0 | 0 | 0 | 0 | 28 | 237.4 |
| 1986 | Mechanical | Vibration Mount, Two Pie | EA | 97 | 610.4 | 0 | 0 | 0 | 0 | 97 | 610.4 |
| 1996 | Mechanical | Fire Suppression System | EA | 17 | 7,094.30 | 0 | 0 | 0 | 0 | 17 | 7,094.30 |
| 1999 | Mechanical | Belt Tensioner, Waterpum | EA | 5 | 333.13 | 0 | 0 | 0 | 0 | 5 | 333.13 |
| 2004 | Mechanical | Fitting 90 DEG (1-5/16-1 | EA | 24 | 202.43 | 0 | 0 | 0 | 0 | 24 | 202.43 |
| 2005 | Hardware | Fitting, Elbow, O-Ring B | EA | 25 | 109.3 | 0 | 0 | 0 | 0 | 25 | 109.3 |
| 2006 | Hardware | Fitting, Adapter FNPT to | EA | 14 | 31.53 | 0 | 0 | 0 | 0 | 14 | 31.53 |
| 2007 | Hardware | Washer Snubbing Vibratio | EA | 16 | 1.59 | 0 | 0 | 0 | 0 | 16 | 1.59 |
| 2020 | Raw Material | Hose, Elbow, Silicon (2 | EA | 3 | 75.81 | 0 | 0 | 0 | 0 | 3 | 75.81 |
| 2021 | Mechanical | Housing, Flanged Coupli | EA | 18 | 4,570.56 | 0 | 0 | 0 | 0 | 18 | 4,570.56 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | Raw Material | Hose, Coolant, Silicone | IN | 5595 | 3,706.13 | 0 | 0 | 0 | 0 | 5595 | 3,706.13 |
| 2036 | Mechanical | Spacer Nylon 0.31 OD x 1 | EA | 88 | 9.63 | 0 | 0 | 0 | 0 | 88 | 9.63 |
| 2037 | Mechanical | Bolt, SOC, CL8 8 (M10x30 | EA | 146 | 775.3 | 0 | 0 | 0 | 0 | 146 | 775.3 |
| 2038 | Electrical | Terminal Block Stud 3/8- | IN | 16 | 63.06 | 0 | 0 | 0 | 0 | 16 | 63.06 |
| 2044 | Electro-Mechani | Motor 3/4 Hp (230VAC) | EA | 2 | 472.51 | 0 | 0 | 0 | 0 | 2 | 472.51 |
| 2045 | Mechanical | Hub, Coupling (V1 | EA | 10 | 6,756.48 | 0 | 0 | 0 | 0 | 10 | 6,756.48 |
| 2047 | Mechanical | Bushing, Taper Lock (38 | EA | 9 | 417.31 | 0 | 0 | 0 | 0 | 9 | 417.31 |
| 2049 | Raw Material | Hose, Silicone Coolant ( | IN | 11 | 118.4 | 0 | 0 | 0 | 0 | 11 | 118.4 |
| 2051 | Electrical | Terminal Block Stud 3/8- | EA | 137 | 1,002.14 | 0 | 0 | 0 | 0 | 137 | 1,002.14 |
| 2052 | Electrical | Terminal Block Stud, Red | EA | 139 | 1,080.33 | 0 | 0 | 0 | 0 | 139 | 1,080.33 |
| 2054 | Hardware | Clamp, Stepless, Self Te | EA | 1089 | 3,366.32 | 0 | 0 | 0 | 0 | 1089 | 3,366.32 |
| 2061 | Electrical | Battery, 3V, Lithium PC | EA | 69 | 449.44 | 0 | 0 | 0 | 0 | 69 | 449.44 |
| 2066 | Raw Material | Fastener, Quarter-Turn, | EA | 448 | 249.28 | 0 | 0 | 0 | 0 | 448 | 249.28 |
| 2070 | Electrical | Terminal Block connect | EA | 43 | 101.12 | 0 | 0 | 0 | 0 | 43 | 101.12 |
| 2072 | Electrical | Washer, FLT, thick and w | EA | 6 | 20.87 | 0 | 0 | 0 | 0 | 6 | 20.87 |
| 2073 | Electrical | Circuit Breaker, Motor P | EA | 5 | 242.6 | 0 | 0 | 0 | 0 | 5 | 242.6 |
| 2086 | Electro-Mechani | Fan, Electric, Push (24V | EA | 7 | 608.27 | 0 | 0 | 0 | 0 | 7 | 608.27 |
| 2088 | Hardware | Breaker for Charges Fra | EA | 28 | 2,284.78 | 0 | 0 | 0 | 0 | 28 | 2,284.78 |
| 2081 | Electrical | Bus bar 100A | EA | 27 | 1,068.32 | 0 | 0 | 0 | 0 | 27 | 1,068.32 |
| 2085 | Electrical | Feeder Terminal, 3 phase | EA | 17 | 540.52 | 0 | 0 | 0 | 0 | 17 | 540.52 |
| 2089 | Hardware | Feedthrough, Grounding ( | EA | 10 | 90.53 | 0 | 0 | 0 | 0 | 10 | 90.53 |
| 2090 | Hardware | Feedthrough, Grounding M | EA | 72 | 914.11 | 0 | 0 | 0 | 0 | 72 | 914.11 |
| 2091 | Mechanical | Seal, TMAP | EA | 110 | 70.44 | 0 | 0 | 0 | 0 | 110 | 70.44 |
| 2100 | Electrical | Connector, EPM | EA | 2 | 21.48 | 0 | 0 | 0 | 0 | 2 | 21.48 |
| 2101 | Electrical | Connector, Grey | EA | 2 | 18.61 | 0 | 0 | 0 | 0 | 2 | 18.61 |
| 2103 | Electrical | Fitting, Oil Probalyzer | EA | 17 | 478.58 | 0 | 0 | 0 | 0 | 17 | 478.58 |
| 2107 | Hardware | Service Indicator Kit | EA | 19 | 358.69 | 0 | 0 | 0 | 0 | 19 | 358.69 |
| 2112 | Miscellaneous | Pulley, Idler (V10) (6 g | EA | 2 | 222.72 | 0 | 0 | 0 | 0 | 2 | 222.72 |
| 2113 | Mechanical | Air Filter/Housing ASM ( | EA | 19 | 2,659.58 | 0 | 0 | 0 | 0 | 19 | 2,659.58 |
| 2116 | Hardware | Sensor, Pressure/Tempera | EA | 8 | 1,313.76 | 0 | 0 | 0 | 0 | 8 | 1,313.76 |
| 2117 | Electrical | Belt Tensioner, Alternat | EA | 7 | 1,399.32 | 0 | 0 | 0 | 0 | 7 | 1,399.32 |
| 2126 | Electro-Mechani | HOSE, CAC, 3" X 6" LENGT | EA | 8 | 150.14 | 0 | 0 | 0 | 0 | 8 | 150.14 |
| 2128 | Electro-Mechani | Elbow, 90 Deg, Socket, C | EA | 35 | 125.76 | 0 | 0 | 0 | 0 | 35 | 125.76 |
| 2133 | Raw Material | Elbow, 90 Deg, SKT-TUBE, | EA | 13 | 11.44 | 0 | 0 | 0 | 0 | 13 | 11.44 |
| 2137 | Miscellaneous | Elbow, 90 Deg. SKT-TUBE, | EA | 3 | 33.56 | 0 | 0 | 0 | 0 | 3 | 33.56 |
| 2138 | Mechanical | Elbow, 90 Deg. Socket, | EA | 2 | 171.73 | 0 | 0 | 0 | 0 | 2 | 171.73 |
| 2139 | Miscellaneous | Elbow, 90 Deg. SKT-1UB | EA | 8 | 78.66 | 0 | 0 | 0 | 0 | 8 | 78.66 |
| 2140 | Mechanical | Intake Bypass | EA | 61 | 497.24 | 0 | 0 | 0 | 0 | 61 | 497.24 |
| 2142 | Mechanical | Hose, Silicone (3/8" ID) | IN | 19 | 186.1 | 0 | 0 | 0 | 0 | 19 | 186.1 |
| 2145 | Raw Material | Silicone Rubber Coolant | IN | 20 | 672.59 | 0 | 0 | 0 | 0 | 20 | 672.59 |
| 2146 | Raw Material | Silicone Rubber Coolant | IN | 775.02 | 37.65 | 0 | 0 | 0 | 0 | 775.02 | 37.65 |
| 2147 | Raw Material | Coupling Half SS (3/8" N | EA | 565 | 177.77 | 0 | 0 | 0 | 0 | 565 | 177.77 |
| 2151 | Mechanical | Elbow Cobra Huber (4") | EA | 27.5 | 250.16 | 0 | 0 | 0 | 0 | 27.5 | 250.16 |
| 2154 | Mechanical | Hose, Hydraulic, Suction | IN | 97 | 785.64 | 0 | 0 | 0 | 0 | 97 | 785.64 |
| 2152 | Raw Material | Hose, Hydraulic, Return | IN | 13 | 20.93 | 0 | 0 | 0 | 0 | 13 | 20.93 |
| 2163 | Raw Material | REDUCER, 5/8" TUBE, 1/2" | FT | 1480.07 | 11.35 | 0 | 0 | 0 | 0 | 1480.07 | 11.35 |
| 2155 | Miscellaneous | Flow Sensor, Motor, Elec | EA | 3 | 2,596.61 | 0 | 0 | 0 | 0 | 3 | 2,596.61 |
| 2175 | Electrical | Receptacle, size 24 inli | EA | 2 | 365.82 | 0 | 0 | 0 | 0 | 2 | 365.82 |
| 2165 | Miscellaneous | | | 24 | | 0 | 0 | 0 | 0 | 24 | |
| 2185 | Mechanical | | EA | 38 | | 0 | 0 | 0 | 0 | 38 | |

ISE Corporation
All Inventories Value Report
Report Date 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2186 | Mechanical | Receptacle, size 24 shel | EA | 4 | 38.51 | 0 | 0 | 0 | 0 | 4 | 38.51 |
| 2188 | Mechanical | Receptacle, size 18 shel | EA | 6 | 61.6 | 0 | 0 | 0 | 0 | 6 | 61.6 |
| 2189 | Mechanical | Receptacle, size 24 shel | EA | 40 | 220.8 | 0 | 0 | 0 | 0 | 40 | 220.8 |
| 2192 | Electrical | Plug, size 18 shell, cir | EA | 41 | 493.38 | 0 | 0 | 0 | 0 | 41 | 493.38 |
| 2200 | Electrical | Plug, size 24 shell, cir | EA | 121 | 1,756.63 | 0 | 0 | 0 | 0 | 121 | 1,756.63 |
| 2205 | Electrical | Plug, 24 socket (24 sock | EA | 29 | 339.05 | 0 | 0 | 0 | 0 | 29 | 339.05 |
| 2208 | Mechanical | Routing Mount, SS, Wbd | EA | 1 | 15.88 | 0 | 0 | 0 | 0 | 1 | 15.88 |
| 2213 | Electrical | VMM 1210 Connector Kit | EA | 13 | 1,794.00 | 0 | 0 | 0 | 0 | 13 | 1,794.00 |
| 2214 | Electrical | Connector, High Voltage, | EA | 13 | 460.59 | 0 | 0 | 0 | 0 | 13 | 460.59 |
| 2215 | Electrical | Connector, High Voltage, | EA | 14 | 131.6 | 0 | 0 | 0 | 0 | 14 | 131.6 |
| 2216 | Electrical | Connector, High Voltage, | EA | 4 | 131.6 | 0 | 0 | 0 | 0 | 4 | 131.6 |
| 2217 | Electrical | Connector, High Voltage, | EA | 42 | 2,513.15 | 0 | 0 | 0 | 0 | 42 | 2,513.15 |
| 2218 | Mechanical | Exhaust Bellow, Flexible | EA | 45 | 1,415.88 | 0 | 0 | 0 | 0 | 45 | 1,415.88 |
| 2221 | Electrical | Connector, (1) 4 Pin Bus | EA | 51 | 144.7 | 0 | 0 | 0 | 0 | 51 | 144.7 |
| 2225 | Electro-Mechani | Fan, Cooling, Pul | EA | 24 | 1,787.42 | 0 | 0 | 0 | 0 | 24 | 1,787.42 |
| 2231 | Hdwr Bulk | Stud ,PT (M10-1.5, x(53 x | EA | 27 | 239.95 | 0 | 0 | 0 | 0 | 27 | 239.95 |
| 2254 | Raw Material | VENT HOSE CRANKCASE | EA | 34 | 428.66 | 0 | 0 | 0 | 0 | 34 | 428.66 |
| 2280 | Hdwr Bulk | Nut, FHX, GR8, SL (M10-1 | EA | 3 | 2.88 | 0 | 0 | 0 | 0 | 3 | 2.88 |
| 2282 | Hdwr Bulk | Bolt, FHX, BO, CL10.9 ( | EA | 48 | 397.44 | 0 | 0 | 0 | 0 | 48 | 397.44 |
| 2284 | Mechanical | Solenoid cover ASM (SAE3 | EA | 63 | 209.35 | 0 | 0 | 0 | 0 | 63 | 209.35 |
| 2294 | Electrical | Sensor, Oxygen (Ford) | EA | 14 | 976.82 | 0 | 0 | 0 | 0 | 14 | 976.82 |
| 2296 | Mechanical | Evap Purge Valve | EA | 35 | 2,277.44 | 0 | 0 | 0 | 0 | 35 | 2,277.44 |
| 2305 | Mechanical | Replacement Retainers | 10P | 100 | 102.67 | 0 | 0 | 0 | 0 | 100 | 102.67 |
| 2306 | Mechanical | Rubber Grommet ( | EA | 936 | 82.67 | 0 | 0 | 0 | 0 | 936 | 82.67 |
| 2307 | Hardware | Brass Pipe Fitting (1/4" | EA | 24 | 18.55 | 0 | 0 | 0 | 0 | 24 | 18.55 |
| 2308 | Hardware | Brass Pipe Fitting (1/4" | EA | 14 | 49.46 | 0 | 0 | 0 | 0 | 14 | 49.46 |
| 2309 | Hardware | Brass Pipe Fitting (1/8" | EA | 12 | 13.99 | 0 | 0 | 0 | 0 | 12 | 13.99 |
| 2317 | Mechanical | Gasket, Exhaust, Catalys | EA | 6 | 24.97 | 0 | 0 | 0 | 0 | 6 | 24.97 |
| 2319 | Elec Bulk | Connector (27) | EA | 1498 | 1,385.87 | 0 | 0 | 0 | 0 | 1498 | 1,385.87 |
| 2320 | Hardware | Spacer (37) | EA | 13811 | 762.37 | 0 | 0 | 0 | 0 | 13811 | 762.37 |
| 2321 | Elec Bulk | Terminal (22) | EA | 13498 | 992.51 | 0 | 0 | 0 | 0 | 13498 | 992.51 |
| 2322 | Elec Bulk | Connector (104 pin) | EA | 31 | 385.02 | 0 | 0 | 0 | 0 | 31 | 385.02 |
| 2323 | Hardware | Spacer | EA | 490 | 334.37 | 0 | 0 | 0 | 0 | 490 | 334.37 |
| 2324 | Elec Bulk | Terminal (42) | EA | 806 | 222.46 | 0 | 0 | 0 | 0 | 806 | 222.46 |
| 2325 | Elec Bulk | Connector (22) | EA | 1024 | 724.64 | 0 | 0 | 0 | 0 | 1024 | 724.64 |
| 2327 | Elec Bulk | Terminal (22) | EA | 6173 | 2,930.45 | 0 | 0 | 0 | 0 | 6173 | 2,930.45 |
| 2328 | Electrical | Connector (42 pin/22 | EA | 239 | 791.57 | 0 | 0 | 0 | 0 | 239 | 791.57 |
| 2329 | Mechanical | Backshell cover (22) | EA | 1 | 0.17 | 0 | 0 | 0 | 0 | 1 | 0.17 |
| 2330 | Elec Bulk | Terminal (27) | EA | 8790 | 679.29 | 0 | 0 | 0 | 0 | 8790 | 679.29 |
| 2331 | Elec Bulk | Terminal (22) | EA | 6357 | 1,275.91 | 0 | 0 | 0 | 0 | 6357 | 1,275.91 |
| 2332 | Elec Bulk | Connector (16 pin) | EA | 48 | 33.91 | 0 | 0 | 0 | 0 | 48 | 33.91 |
| 2333 | Hardware | Spacer (12) | EA | 33 | 165.4 | 0 | 0 | 0 | 0 | 33 | 165.4 |
| 2341 | Hardware | Clamp, Exhaust, V-Shape | EA | 22 | 543.08 | 0 | 0 | 0 | 0 | 22 | 543.08 |
| 2342 | Electrical | Receptacle, Black, DT (2 | EA | 60 | 336.76 | 0 | 0 | 0 | 0 | 60 | 336.76 |
| 2349 | Mechanical | Elbow 90D EG SS W/Slots ( | EA | 328 | 2,436.31 | 0 | 0 | 0 | 0 | 328 | 2,436.31 |
| 2355 | Electrical | Plug, DT series, 12 posi | EA | 8 | 35.33 | 0 | 0 | 0 | 0 | 8 | 35.33 |
| 2356 | Electrical | Plug, DT series, 12 posi | EA | 101 | 634.61 | 0 | 0 | 0 | 0 | 101 | 634.61 |
| 2363 | Mechanical | Fitting, Plug, Pipe, SS | EA | 27 | 57.83 | 0 | 0 | 0 | 0 | 27 | 57.83 |
| 2364 | Mechanical | Fitting, Plug, Pipe, SS | EA | 9 | 49.88 | 0 | 0 | 0 | 0 | 9 | 49.88 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2366 | Electrical | Cable, HV, Shielded, Ora | IN | 41201.5 | 10,378.25 | 0 | 0 | 0 | 0 | 41201.5 | 10,378.25 |
| 2375 | Electrical | Connector DT Series; 3 p | EA | 7 | 3.48 | 0 | 0 | 0 | 0 | 7 | 3.48 |
| 2379 | Mechanical | Tube Fitting 90 Deg Elbo | EA | 17 | 15.58 | 0 | 0 | 0 | 0 | 17 | 15.58 |
| 2387 | Mechanical | Hose Elbow adapter | EA | 153 | 364.85 | 0 | 0 | 0 | 0 | 153 | 364.85 |
| 2388 | Hardware | Wing Head Stud, Quarter- | EA | 568 | 689.78 | 0 | 0 | 0 | 0 | 568 | 689.78 |
| 2405 | Electrical | Connector Kit, receptacl | EA | 27 | 1,376.53 | 0 | 0 | 0 | 0 | 27 | 1,376.53 |
| 2410 | Mechanical | Cylinder Head Temp Senso | EA | 57 | 948.32 | 0 | 0 | 0 | 0 | 57 | 948.32 |
| 2417 | Electrical | CHT Harness for Ford V10 | IN | 15 | 211.8 | 0 | 0 | 0 | 0 | 15 | 211.8 |
| 2431 | Raw Material | Silicone rubber tubing ( | IN | 890 | 49.13 | 0 | 0 | 0 | 0 | 890 | 49.13 |
| 2432 | Hardware | Barbed tubed fitting | EA | 140 | 435.86 | 0 | 0 | 0 | 0 | 140 | 435.86 |
| 2451 | Electro-Mechani | COPPER TEE (1X.5X.5) | EA | 64 | 631.66 | 0 | 0 | 0 | 0 | 64 | 631.66 |
| 2489 | Mechanical | Petcock Valve | EA | 26 | 169.64 | 0 | 0 | 0 | 0 | 26 | 169.64 |
| 2505 | Electro-Mechani | Connector DT Series, 12 | EA | 38 | 158.58 | 0 | 0 | 0 | 0 | 38 | 158.58 |
| 2510 | Hdwr Bulk | Bolt, FHX (M10-1.5x55) | EA | 46 | 63.99 | 0 | 0 | 0 | 0 | 46 | 63.99 |
| 2511 | Hdwr Bulk | Bolt, FHX (M10-1.5x20) | EA | 53 | 76.65 | 0 | 0 | 0 | 0 | 53 | 76.65 |
| 2513 | Hdwr Bulk | Bolt, SHX (M10.0x26.5) | EA | 32 | 73.48 | 0 | 0 | 0 | 0 | 32 | 73.48 |
| 2514 | Electrical | Connector, DTP series, r | EA | 23 | 119.34 | 0 | 0 | 0 | 0 | 23 | 119.34 |
| 2528 | Hardware | Washer, SLC, SS (M4) | CPK | 5 | 4.8 | 0 | 0 | 0 | 0 | 5 | 4.8 |
| 2541 | Raw Material | Neoprene strip, Adhesive | IN | 28427.94 | 2,380.00 | 0 | 0 | 0 | 0 | 28427.94 | 2,380.00 |
| 2556 | Mechanical | Flywheel Housing, Engine | IN | 18 | 3,530.24 | 0 | 0 | 0 | 0 | 18 | 3,530.24 |
| 2557 | Mechanical | Flywheel, Engine (11.5" | EA | 18 | 3,755.41 | 0 | 0 | 0 | 0 | 18 | 3,755.41 |
| 2569 | Mechanical | Exhaust Clamp (3.28") | EA | 13 | 49.37 | 0 | 0 | 0 | 0 | 13 | 49.37 |
| 2571 | Mechanical | Pressure Cap, Engine Res | EA | 1 | 22.71 | 0 | 0 | 0 | 0 | 1 | 22.71 |
| 2576 | Raw Material | Hose, Elbow, Coolant, Si | EA | 3 | 66.94 | 0 | 0 | 0 | 0 | 3 | 66.94 |
| 2579 | Mechanical | Connector, HD10 series p | EA | 50 | 227.42 | 0 | 0 | 0 | 0 | 50 | 227.42 |
| 2580 | Electrical | Connector, DT series, we | EA | 38 | 207.66 | 0 | 0 | 0 | 0 | 38 | 207.66 |
| 2581 | Electrical | Cable, welding, red (1 A | FT | 288 | 724.93 | 0 | 0 | 0 | 0 | 288 | 724.93 |
| 2582 | Electrical | Connector, HD10 series, | EA | 70 | 268.16 | 0 | 0 | 0 | 0 | 70 | 268.16 |
| 2584 | Electrical | Cable, Welding, Black (1 | IN | 697.64 | 155.32 | 0 | 0 | 0 | 0 | 697.64 | 155.32 |
| 2594 | Mechanical | Hose, fuel/hydraulic (#8 | EA | 264 | 115.13 | 0 | 0 | 0 | 0 | 264 | 115.13 |
| 2595 | Mechanical | Hydraulic hose fitting ( | EA | 19 | 155.64 | 0 | 0 | 0 | 0 | 19 | 155.64 |
| 2597 | Mechanical | Fitting, Hydraulic, Adap | EA | 19 | 139.07 | 0 | 0 | 0 | 0 | 19 | 139.07 |
| 2598 | Mechanical | Fitting, Hydraulic, Bulk | EA | 19 | 16.16 | 0 | 0 | 0 | 0 | 19 | 16.16 |
| 2599 | Mechanical | Fitting, Hydraulic, Cap | EA | 4 | 4.73 | 0 | 0 | 0 | 0 | 4 | 4.73 |
| 2606 | Mechanical | Extra heavy duty eyelet, | EA | 91 | 211.31 | 0 | 0 | 0 | 0 | 91 | 211.31 |
| 2607 | Electrical | PIDG ring terminal, 3/8 | EA | 14 | 11.11 | 0 | 0 | 0 | 0 | 14 | 11.11 |
| 2609 | Mechanical | Coupling, Threaded, Oil | EA | 10 | 67.01 | 0 | 0 | 0 | 0 | 10 | 67.01 |
| 2620 | Hardware | Label, Serial Number (2. | EA | 200 | 141.31 | 0 | 0 | 0 | 0 | 200 | 141.31 |
| 2645 | Hardware | Fitting, 90 Deg, ZP (1.5 | EA | 10 | 340.58 | 0 | 0 | 0 | 0 | 10 | 340.58 |
| 2646 | Electro-Mechani | Bolt, SHX, SS, P1 (1/4-2 | EA | 10 | 9.49 | 0 | 0 | 0 | 0 | 10 | 9.49 |
| 2647 | Electro-Mechani | Fan, Suction (24V; 190mm | EA | 160 | 1,076.40 | 0 | 0 | 0 | 0 | 160 | 1,076.40 |
| 2650 | Electrical | GSM Module, embedded | EA | 80 | 7,279.33 | 0 | 0 | 0 | 0 | 80 | 7,279.33 |
| 2655 | Hardware | Clamp, Hose (29/64 to31 | EA | 80 | 4,938.56 | 0 | 0 | 0 | 0 | 80 | 4,938.56 |
| 2657 | Electrical | Power supply, 240V, Vin- | EA | 91 | 163.35 | 0 | 0 | 0 | 0 | 91 | 163.35 |
| 2662 | Hardware | Eyebolt, SS, SAE, F1, CW | EA | 2 | 692.01 | 0 | 0 | 0 | 0 | 2 | 692.01 |
| 2662 | Hardware | O-Ring, Square Cross Se | EA | 22 | 441.8 | 0 | 0 | 0 | 0 | 22 | 441.8 |
| 2684 | Hardware | O-Ring, Square Cross Se | EA | 538 | 320.73 | 0 | 0 | 0 | 0 | 538 | 320.73 |
| 2685 | Miscellaneous | Buna-N Rubber Strip Adhe | IN | 440.09 | 81.24 | 0 | 0 | 0 | 0 | 440.09 | 81.24 |
| 2686 | Electrical | Cable, HV, Shielded (50m | M | 7554.93 | 76,646.39 | 0 | 0 | 0 | 0 | 7554.93 | 76,646.39 |

ISE Corporation
All Inventories Value Report
Report Date 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-Inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2688 | Electrical | Circuit Breaker, Motor P | EA | 13 | 3,724.34 | 0 | 0 | 0 | 0 | 13 | 3,724.34 |
| 2697 | Electrical | Standoff, Brass, Dual Fe | EA | 92 | 60.07 | 0 | 0 | 0 | 0 | 92 | 60.07 |
| 2700 | Mechanical | Fitting, Hose, Crimp on, | EA | 94 | 945.4 | 0 | 0 | 0 | 0 | 94 | 945.4 |
| 2706 | Electrical | Connector, HD10 series ( | EA | 27 | 124.9 | 0 | 0 | 0 | 0 | 27 | 124.9 |
| 2708 | Mechanical | Vibration Clamp, Half (1 | EA | 342 | 317.16 | 0 | 0 | 0 | 0 | 342 | 317.16 |
| 2709 | Hardware | Vibration Clamp, Cover P | EA | 90 | 274.23 | 0 | 0 | 0 | 0 | 90 | 274.23 |
| 2714 | Mechanical | Rubber Sandwich Mount Cy | EA | 73 | 111.22 | 0 | 0 | 0 | 0 | 73 | 111.22 |
| 2715 | Electrical | Cable ASM, Ribbon, 2mm P | EA | 11 | 102.62 | 0 | 0 | 0 | 0 | 11 | 102.62 |
| 2716 | Hardware | Adapter, Compact Flash t | EA | 10 | 196.51 | 0 | 0 | 0 | 0 | 10 | 196.51 |
| 2717 | Electrical | Memory Card, Compact Fla | EA | 107 | 2,073.15 | 0 | 0 | 0 | 0 | 107 | 2,073.15 |
| 2720 | Mechanical | Rubber, Neoprene Foam Sh | IN | 3070 | 116.6 | 0 | 0 | 0 | 0 | 3070 | 116.6 |
| 2726 | Mechanical | Oil Cooler | EA | 28 | 3,774.97 | 0 | 0 | 0 | 0 | 28 | 3,774.97 |
| 2736 | Electrical | Connector DT series; rec | EA | 12 | 70.35 | 0 | 0 | 0 | 0 | 12 | 70.35 |
| 2752 | Electrical | Cable, HV, Shielded, Ora | IN | 4221.17 | 1,489.40 | 0 | 0 | 0 | 0 | 4221.17 | 1,489.40 |
| 2733 | Mechanical | Sleeve, Cable protecting | IN | 1200 | 36.43 | 0 | 0 | 0 | 0 | 1200 | 36.43 |
| 2755 | Electrical | Wire, 600V, Yellow (18 A | IN | 2983 | 16.87 | 0 | 0 | 0 | 0 | 2983 | 16.87 |
| 2754 | Electrical | Cable, 1 AWG, 600V, Oran | IN | 1800.07 | 692.22 | 0 | 0 | 0 | 0 | 1800.07 | 692.22 |
| 2995 | Mechanical | Tube, .50 Dipstick (E-35 | IN | 7 | 171.25 | 0 | 0 | 0 | 0 | 7 | 171.25 |
| 2759 | Electrical | Thermistor, NTC, 10K@25C | IN | 68 | 12.02 | 0 | 0 | 0 | 0 | 68 | 12.02 |
| 2987 | Hardware | Conduit TPA, black, M/P | IN | 1622 | 232.79 | 0 | 0 | 0 | 0 | 1622 | 232.79 |
| 2988 | Mechanical | Tee, Socket, Copper (5/ | EA | 3 | 3.31 | 0 | 0 | 0 | 0 | 3 | 3.31 |
| 2990 | Mechanical | Connector, plug, key D ( | EA | 12 | 47.43 | 0 | 0 | 0 | 0 | 12 | 47.43 |
| 2992 | Mechanical | FITTING, MALE, FEMALE, A | IN | 38 | 305.83 | 0 | 0 | 0 | 0 | 38 | 305.83 |
| 2994 | Electrical | Connector, PCB Header, 2 | EA | 85 | 1,260.27 | 0 | 0 | 0 | 0 | 85 | 1,260.27 |
| 3020 | Electrical | DB9 connector enclosure | EA | 40 | 443.37 | 0 | 0 | 0 | 0 | 40 | 443.37 |
| 3024 | Electrical | Connector HDP series, pl | EA | 35 | 219.86 | 0 | 0 | 0 | 0 | 35 | 219.86 |
| 3030 | Electrical | Elbow, 90 Deg, Short Rad | EA | 7 | 396.29 | 0 | 0 | 0 | 0 | 7 | 396.29 |
| 3031 | Electrical | Hose, Molded, Coolant (5 | EA | 21 | 172.72 | 0 | 0 | 0 | 0 | 21 | 172.72 |
| 3050 | Raw Material | Brass Threaded Elbow Pip | EA | 18 | 184.61 | 0 | 0 | 0 | 0 | 18 | 184.61 |
| 3052 | Hardware | Elbow, 45 Deg Copper (1. | EA | 7 | 104.95 | 0 | 0 | 0 | 0 | 7 | 104.95 |
| 3055 | Hardware | Connector, plug (6-pin) | EA | 1 | 4.08 | 0 | 0 | 0 | 0 | 1 | 4.08 |
| 3060 | Electrical | Compression Lug, Copper | EA | 13 | 20.67 | 0 | 0 | 0 | 0 | 13 | 20.67 |
| 3064 | Electrical | Fuse Block, 20 Idol, ATC | EA | 90 | 408.37 | 0 | 0 | 0 | 0 | 90 | 408.37 |
| 3076 | Electrical | Level Sensor, Coolant, R | EA | 10 | 243.98 | 0 | 0 | 0 | 0 | 10 | 243.98 |
| 3078 | Electrical | Current sensor, 200amp, | EA | 9 | 158.98 | 0 | 0 | 0 | 0 | 9 | 158.98 |
| 3084 | Electrical | Vibration Mount (.397x30 | EA | 20 | 1,090.75 | 0 | 0 | 0 | 0 | 20 | 1,090.75 |
| 3085 | Hardware | Stud Type Junction Block | EA | 70 | 656.88 | 0 | 0 | 0 | 0 | 70 | 656.88 |
| 3087 | Mechanical | Vibration Mount (.397x30 | IN | 30 | 176.2 | 0 | 0 | 0 | 0 | 30 | 176.2 |
| 3088 | Raw Material | Silicone Rubber Coolant | EA | 16 | 19.61 | 0 | 0 | 0 | 0 | 16 | 19.61 |
| 3094 | Electrical | Cable, HV, shielded, ora | IN | 298 | 283.76 | 0 | 0 | 0 | 0 | 298 | 283.76 |
| 3121 | Electrical | Vibration Clamp Pair (28 | IN | 39 | 47.79 | 0 | 0 | 0 | 0 | 39 | 47.79 |
| 3122 | Hardware | Weld Plate | EA | 103 | 775.25 | 0 | 0 | 0 | 0 | 103 | 775.25 |
| 3123 | Hardware | Cover Plate, Vibration C | EA | 243 | 397.04 | 0 | 0 | 0 | 0 | 243 | 397.04 |
| 3124 | Hardware | Cover Plate, Vibration C | EA | 88 | 31.09 | 0 | 0 | 0 | 0 | 88 | 31.09 |
| 3142 | Electrical | Connector, flange mount | EA | 8 | 94.5 | 0 | 0 | 0 | 0 | 8 | 94.5 |
| 3158 | Electrical | Hydraulic Hose Fitting A | EA | 10 | 353.28 | 0 | 0 | 0 | 0 | 10 | 353.28 |
| 3164 | Electrical | Connector, HD series, pl | EA | 13 | 60.42 | 0 | 0 | 0 | 0 | 13 | 60.42 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3170 | Electrical | Dsub connector, female p | EA | 11 | 349.02 | 0 | 0 | 0 | 0 | 11 | 349.02 |
| 3173 | Elec Bulk | Terminal | EA | 6107 | 471.95 | 0 | 0 | 0 | 0 | 6107 | 471.95 |
| 3180 | Electrical | SIM Card, GSM | EA | 64 | 0.71 | 0 | 0 | 0 | 0 | 64 | 0.71 |
| 3182 | Hardware | Hose Clamp, Worm-Drive ( | EA | 336 | 217.74 | 0 | 0 | 0 | 0 | 336 | 217.74 |
| 3186 | Hardware | FITTING, BRASS (1/8" TEE | EA | 30 | 126.85 | 0 | 0 | 0 | 0 | 30 | 126.85 |
| 3194 | Electrical | Cable ASM, U.FL to RPSJ | EA | 14 | 231.07 | 0 | 0 | 0 | 0 | 14 | 231.07 |
| 3200 | Hardware | Clamp Halves, Vibration | EA | 17 | 14.64 | 0 | 0 | 0 | 0 | 17 | 14.64 |
| 3201 | Elec Bulk | Cable Assembly, for CAN | EA | 58 | 192.1 | 0 | 0 | 0 | 0 | 58 | 192.1 |
| 3202 | Elec Bulk | Cable Assembly, for seri | EA | 69 | 228.53 | 0 | 0 | 0 | 0 | 69 | 228.53 |
| 3203 | Hardware | Dust cap with lanyard, S | EA | 7 | 15.38 | 0 | 0 | 0 | 0 | 7 | 15.38 |
| 3204 | Electrical | HD10 Series 9 way, plug | EA | 80 | 397.44 | 0 | 0 | 0 | 0 | 80 | 397.44 |
| 3206 | Electrical | Cable Assembly, for Ethe | EA | 14 | 123.65 | 0 | 0 | 0 | 0 | 14 | 123.65 |
| 3207 | Raw Material | Tubing, High Temp, Polye | IN | 726 | 106.87 | 0 | 0 | 0 | 0 | 726 | 106.87 |
| 3211 | Elec Bulk | ring terminal (5/16-112- | EA | 330 | 40.88 | 0 | 0 | 0 | 0 | 330 | 40.88 |
| 3225 | Hardware | Hose Clamp, Spring (15/1 | EA | 36 | 193.16 | 0 | 0 | 0 | 0 | 36 | 193.16 |
| 3226 | Raw Material | 1.75" Silicone ELBOW 45 | EA | 34 | 1,079.16 | 0 | 0 | 0 | 0 | 34 | 1,079.16 |
| 3226 | Hardware | Clamp, Halves Vibration | EA | 30 | 75.18 | 0 | 0 | 0 | 0 | 30 | 75.18 |
| 3227 | Hardware | Weld Plate, Clamp (Group | EA | 70 | 610.36 | 0 | 0 | 0 | 0 | 70 | 610.36 |
| 3229 | Hardware | Cover Plate (Group 6) | EA | 1 | 3.1 | 0 | 0 | 0 | 0 | 1 | 3.1 |
| 3233 | Hardware | Polypropylene Single Barb | EA | 10 | 9.05 | 0 | 0 | 0 | 0 | 10 | 9.05 |
| 3234 | Electrical | Connector, 42 position, | EA | 13 | 265.51 | 0 | 0 | 0 | 0 | 13 | 265.51 |
| 3237 | Hardware | Gasket, lid | EA | 70 | 242.66 | 0 | 0 | 0 | 0 | 70 | 242.66 |
| 3238 | Hdwr Bulk | BOLT, FLT,X.ZP, 8-32 X | EA | 188 | 47.74 | 0 | 0 | 0 | 0 | 188 | 47.74 |
| 3239 | Hdwr Bulk | BOLT, RND, TX, ZP, FT, C | EA | 188 | 31.13 | 0 | 0 | 0 | 0 | 188 | 31.13 |
| 3240 | Hdwr Bulk | Gasket, internal | EA | 122 | 431 | 0 | 0 | 0 | 0 | 122 | 431 |
| 3241 | Hardware | Gasket, front | EA | 11 | 32.79 | 0 | 0 | 0 | 0 | 11 | 32.79 |
| 3243 | Raw Material | Belt, Serpentine (8 Groo | EA | 26 | 504.62 | 0 | 0 | 0 | 0 | 26 | 504.62 |
| 3248 | Electrical | O-Ring Cord, Neoprene (0 | EA | 21672 | 757.55 | 0 | 0 | 0 | 0 | 21672 | 757.55 |
| 3249 | Mechanical | FLANGE PLATE (3") | IN | 50 | 828 | 0 | 0 | 0 | 0 | 50 | 828 |
| 3250 | Electrical | Grounding cable (35MM) | FT | 64.7 | 705.72 | 0 | 0 | 0 | 0 | 64.7 | 705.72 |
| 3251 | Hardware | BUMPER, ROUND STEEL CORE | EA | 20 | 152.13 | 0 | 0 | 0 | 0 | 20 | 152.13 |
| 3252 | Miscellaneous | Fitting, Tee, Brass (1/8 | EA | 21 | 39.64 | 0 | 0 | 0 | 0 | 21 | 39.64 |
| 3255 | Hardware | Brass Pipe Nipple (1/8" | EA | 16 | 28.79 | 0 | 0 | 0 | 0 | 16 | 28.79 |
| 3256 | Mechanical | Fitting, 90 deg Elbow, J | EA | 19 | 87.26 | 0 | 0 | 0 | 0 | 19 | 87.26 |
| 3257 | Hdwr Bulk | Cap Nut (IIC-4) | EA | 27 | 24.44 | 0 | 0 | 0 | 0 | 27 | 24.44 |
| 3258 | Mechanical | Coupling, pipe (1/2"NPT) | IN | 28 | 148.69 | 0 | 0 | 0 | 0 | 28 | 148.69 |
| 3263 | Filter | Filter Pad, Rigid Polyes | EA | 905 | 129.59 | 0 | 0 | 0 | 0 | 905 | 129.59 |
| 3264 | Hardware | Hex Head Plug, Nickel-Pl | EA | 1 | 3.35 | 0 | 0 | 0 | 0 | 1 | 3.35 |
| 3285 | Hardware | Clip, Fuel Rail, Multili | EA | 174 | 489.84 | 0 | 0 | 0 | 0 | 174 | 489.84 |
| 3304 | Electrical | Fuel Pump / Sender ASM, | EA | 3 | 845.98 | 0 | 0 | 0 | 0 | 3 | 845.98 |
| 3326 | Mechanical | Tape, Disc, Aluminum Foi | EA | 198 | 13.12 | 0 | 0 | 0 | 0 | 198 | 13.12 |
| 3329 | Hardware | Spacer, Aluminum (3/4 x | IN | 49 | 94.67 | 0 | 0 | 0 | 0 | 49 | 94.67 |
| 3334 | Raw Material | HOSE, SILICONE, SINGLE P | IN | 2021 | 401.61 | 0 | 0 | 0 | 0 | 2021 | 401.61 |
| 3336 | Raw Material | Hose, Silicon, Single Pl | IN | 447 | 114.32 | 0 | 0 | 0 | 0 | 447 | 114.32 |
| 3337 | Raw Material | Hose, Silicon, Single Pl | IN | 5.05 | 1.73 | 0 | 0 | 0 | 0 | 5.05 | 1.73 |
| 3341 | Raw Material | Hose, Silicon, Single Pl | IN | 1584.6 | 629.78 | 0 | 0 | 0 | 0 | 1584.6 | 629.78 |
| 3346 | Mechanical | Fitting Adapter, hydraul | EA | 49 | 360.28 | 0 | 0 | 0 | 0 | 49 | 360.28 |
| 3347 | Mechanical | Fitting Adapter, hydraul | EA | 10 | 282.51 | 0 | 0 | 0 | 0 | 10 | 282.51 |
| 3348 | Mechanical | Fitting Adapter, hydraul | EA | 18 | 383.53 | 0 | 0 | 0 | 0 | 18 | 383.53 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | Raw Material | Hose, Silicon, Single PI | IN | 672.78 | 238.91 | 0 | 0 | 0 | 0 | 672.78 | 238.91 |
| 3354 | Raw Material | HOSE, MOLDED 3 BENDS (1 | EA | 6 | 87.44 | 0 | 0 | 0 | 0 | 6 | 87.44 |
| 3356 | Mechanical | OIL FILLER ASSEMBLY | EA | 3 | 53.16 | 0 | 0 | 0 | 0 | 3 | 53.16 |
| 3362 | Mechanical | Dowdy Seal (M14 O-ring) | EA | 1800 | 1,013.47 | 0 | 0 | 0 | 0 | 1800 | 1,013.47 |
| 3368 | Mechanical | Flange, Stainless (4" ID | EA | 3 | 132.28 | 0 | 0 | 0 | 0 | 3 | 132.28 |
| 3373 | Mechanical | Elbow, 90 deg, Short Rad | EA | 2 | 208.94 | 0 | 0 | 0 | 0 | 2 | 208.94 |
| 3382 | Electrical | Fuse holder, for mini fu | EA | 20 | 83.68 | 0 | 0 | 0 | 0 | 20 | 83.68 |
| 3384 | Raw Material | Hose, Silicon, Single PI | IN | 6407 | 5,847.54 | 0 | 0 | 0 | 0 | 6407 | 5,847.54 |
| 3391 | Hardware | Conduit, High Voltage, O | IN | 442.4 | 180.3 | 0 | 0 | 0 | 0 | 442.4 | 180.3 |
| 3392 | Hdwf Bulk | Washer, Sealing (PG16) | EA | 4 | 1.28 | 0 | 0 | 0 | 0 | 4 | 1.28 |
| 3398 | Hdwf Bulk | Ring terminal (3/8" 12-1 | EA | 1 | 0.99 | 0 | 0 | 0 | 0 | 1 | 0.99 |
| 3403 | Electrical | Dressing, Cable (1/2 lb) | EA | 19 | 370.86 | 0 | 0 | 0 | 0 | 19 | 370.86 |
| 3413 | Mechanical | Clamp, Tube Support (5" | EA | 33 | 510.41 | 0 | 0 | 0 | 0 | 33 | 510.41 |
| 3416 | Hardware | Weld Plate, Black Phosph | EA | 24 | 30.47 | 0 | 0 | 0 | 0 | 24 | 30.47 |
| 3417 | Electrical | Plug, 24 size shell, thr | EA | 235 | 2,674.83 | 0 | 0 | 0 | 0 | 235 | 2,674.83 |
| 3418 | Hardware | Grommet, Buna-N Rubber ( | EA | 146 | 1,763.35 | 0 | 0 | 0 | 0 | 146 | 1,763.35 |
| 3423 | Hardware | Clamp, Tube Connector (4 | EA | 12 | 162.42 | 0 | 0 | 0 | 0 | 12 | 162.42 |
| 3426 | Mechanical | Flange (5" ID) | EA | 27 | 690.06 | 0 | 0 | 0 | 0 | 27 | 690.06 |
| 3430 | Hardware | Hose Clamp, Constant Ten | EA | 369 | 3,026.80 | 0 | 0 | 0 | 0 | 369 | 3,026.80 |
| 3432 | Hardware | Hose Clamp, Constant Ten | EA | 56 | 431.53 | 0 | 0 | 0 | 0 | 56 | 431.53 |
| 3433 | Hardware | Hose Clamp, Constant Ten | EA | 17 | 150.89 | 0 | 0 | 0 | 0 | 17 | 150.89 |
| 3435 | Hardware | Hose Clamp, Constant Ten | EA | 1 | 8.45 | 0 | 0 | 0 | 0 | 1 | 8.45 |
| 3446 | Hardware | Hose Clamp, Constant Ten | EA | 18 | 175.47 | 0 | 0 | 0 | 0 | 18 | 175.47 |
| 3449 | Mechanical | Oil Filler Cap SW-20 | EA | 15 | 124.7 | 0 | 0 | 0 | 0 | 15 | 124.7 |
| 3465 | Hardware | High-Temp Silicone-Coate | IN | 5742 | 2,895.02 | 0 | 0 | 0 | 0 | 5742 | 2,895.02 |
| 3467 | Hardware | Hose Clamp, Worm-Drive ( | EA | 17 | 48.98 | 0 | 0 | 0 | 0 | 17 | 48.98 |
| 3468 | Hardware | 301 SS Constant-Tension | EA | 43 | 315.69 | 0 | 0 | 0 | 0 | 43 | 315.69 |
| 3469 | Hardware | 301 SS Constant-Tension | EA | 188 | 896.62 | 0 | 0 | 0 | 0 | 188 | 896.62 |
| 3483 | Electrical | Module, Power Distributi | EA | 16 | 2,702.77 | 0 | 0 | 0 | 0 | 16 | 2,702.77 |
| 3484 | Mechanical | Ball Valve, Brass (1" ID | EA | 4 | 93.84 | 0 | 0 | 0 | 0 | 4 | 93.84 |
| 3486 | Electro-Mechani | Ball Valve, Brass (2"ID) | EA | 4 | 252.11 | 0 | 0 | 0 | 0 | 4 | 252.11 |
| 3515 | Electrical | Terminal Block Stud, Red | EA | 8 | 135.66 | 0 | 0 | 0 | 0 | 8 | 135.66 |
| 3521 | Mechanical | Standard eyelet, tinned | EA | 47 | 28.36 | 0 | 0 | 0 | 0 | 47 | 28.36 |
| 3531 | Mechanical | Fitting, Tube, Elbow 900 | EA | 31 | 34.22 | 0 | 0 | 0 | 0 | 31 | 34.22 |
| 3533 | Electrical | Control Unit, Dual CAN & | EA | 2 | 2,671.68 | 0 | 0 | 0 | 0 | 2 | 2,671.68 |
| 3554 | Hardware | Clamp, Stepless Ear (16 | EA | 230 | 172.67 | 0 | 0 | 0 | 0 | 230 | 172.67 |
| 3555 | Hardware | Clamp, Stepless Ear (15.7 | EA | 629 | 181.24 | 0 | 0 | 0 | 0 | 629 | 181.24 |
| 3556 | Hardware | Clamp, Stepless Ear (19. | EA | 362 | 311.73 | 0 | 0 | 0 | 0 | 362 | 311.73 |
| 3558 | Hardware | Strap, SS, Mill Finish ( | EA | 4 | 309.12 | 0 | 0 | 0 | 0 | 4 | 309.12 |
| 3582 | Electrical | Elbow, Molded Silicone, | EA | 16 | 430.65 | 0 | 0 | 0 | 0 | 16 | 430.65 |
| 3583 | Electrical | Connector, receptacle, e | EA | 25 | 172.22 | 0 | 0 | 0 | 0 | 25 | 172.22 |
| 3584 | Electrical | Connector, plug, extra t | EA | 80 | 819.61 | 0 | 0 | 0 | 0 | 80 | 819.61 |
| 3585 | Hardware | Coupling, Tube, Reducing | EA | 19 | 5.62 | 0 | 0 | 0 | 0 | 19 | 5.62 |
| 3590 | Hardware | Elbow, 90 Deg Short Copp | EA | 25 | 21.9 | 0 | 0 | 0 | 0 | 25 | 21.9 |
| 3596 | Raw Material | Elbow, 90 Deg 4-ply Sili | EA | 10 | 187.24 | 0 | 0 | 0 | 0 | 10 | 187.24 |
| 3597 | Electrical | Cable clamp (24 shell) | EA | 323 | 262.31 | 0 | 0 | 0 | 0 | 323 | 262.31 |
| 3601 | Mechanical | Fuel Supply ASM (NF40, G | EA | 9 | 1,462.03 | 0 | 0 | 0 | 0 | 9 | 1,462.03 |
| 3602 | Mechanical | Vapor Line ASM, Tank #2 | EA | 9 | 337.23 | 0 | 0 | 0 | 0 | 9 | 337.23 |
| 3603 | Mechanical | Fuel Return ASM (NF40, G | EA | 6 | 145.6 | 0 | 0 | 0 | 0 | 6 | 145.6 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-Inventory Quantity | Sub-Inventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3609 | Mechanical | Oil Dipstick (52") | EA | 6 | 114.53 | 0 | 0 | 0 | 0 | 6 | 114.53 |
| 3625 | Hardware | Reducing Tee, Copper (1" | EA | 4 | 24.39 | 0 | 0 | 0 | 0 | 4 | 24.39 |
| 3626 | Mechanical | Vacuum Cap, Rubber (0.37 | EA | 30 | 115.59 | 0 | 0 | 0 | 0 | 30 | 115.59 |
| 3629 | Hardware | Elbow, 45 Deg Copper (5/ | EA | 15 | 63.92 | 0 | 0 | 0 | 0 | 15 | 63.92 |
| 3631 | Electrical | Plug, reverse arrangemen | EA | 58 | 620.47 | 0 | 0 | 0 | 0 | 58 | 620.47 |
| 3632 | Electrical | Flanged receptacle (6-pi | EA | 286 | 1,244.03 | 0 | 0 | 0 | 0 | 286 | 1,244.03 |
| 3666 | Hardware | Clamp Hose, Spring (27 | EA | 76 | 148.51 | 0 | 0 | 0 | 0 | 76 | 148.51 |
| 3677 | Mechanical | Spacer, Round (5/8" Leng | EA | 69 | 148.54 | 0 | 0 | 0 | 0 | 69 | 148.54 |
| 3679 | Mechanical | Receptacle, with end cap | EA | 14 | 28.44 | 0 | 0 | 0 | 0 | 14 | 28.44 |
| 3684 | Electrical | Cable, 3-Conductor, shie | FT | 500 | 1,687.47 | 0 | 0 | 0 | 0 | 500 | 1,687.47 |
| 3711 | Electrical | Fuse holder, High Amp | EA | 1 | 9.33 | 0 | 0 | 0 | 0 | 1 | 9.33 |
| 3716 | Electrical | Plug, 24 shell, 31-way | EA | 2 | 42.39 | 0 | 0 | 0 | 0 | 2 | 42.39 |
| 3718 | Hardware | Spacer, Round, Aluminum | EA | 142 | 310.4 | 0 | 0 | 0 | 0 | 142 | 310.4 |
| 3721 | Hdwr Bulk | Rivet, Blind, SS (1/8") | EA | 88 | 7.58 | 0 | 0 | 0 | 0 | 88 | 7.58 |
| 3730 | Electro-Mechani | ELFA, Encoder Cable (3m) | IN | 1 | 147.7 | 0 | 0 | 0 | 0 | 1 | 147.7 |
| 3731 | Electrical | Cable, Encoder, ELFA | EA | 40888 | 1,444.57 | 0 | 0 | 0 | 0 | 40888 | 1,444.57 |
| 3753 | Electrical | Connector, Female Tower | EA | 81 | 85.72 | 0 | 0 | 0 | 0 | 81 | 85.72 |
| 3754 | Hardware | Sleeve, Female (Weather | EA | 108 | 26.67 | 0 | 0 | 0 | 0 | 108 | 26.67 |
| 3756 | Mechanical | Fuel Supply ASM, Front ( | EA | 10 | 163.61 | 0 | 0 | 0 | 0 | 10 | 163.61 |
| 3757 | Mechanical | Fuel Return ASM, Rear (N | EA | 8 | 258.87 | 0 | 0 | 0 | 0 | 8 | 258.87 |
| 3758 | Mechanical | Fuel Supply ASM, Tank #1 | EA | 9 | 334.25 | 0 | 0 | 0 | 0 | 9 | 334.25 |
| 3759 | Mechanical | Vapor Line ASM, Front (N | EA | 7 | 230.53 | 0 | 0 | 0 | 0 | 7 | 230.53 |
| 3760 | Mechanical | Vapor Line ASM, Rear (NF | EA | 7 | 228.9 | 0 | 0 | 0 | 0 | 7 | 228.9 |
| 3761 | Mechanical | Vent Line, Filler Neck ( | EA | 9 | 267.87 | 0 | 0 | 0 | 0 | 9 | 267.87 |
| 3762 | Mechanical | Vent Line, Carbon Canist | EA | 9 | 351.54 | 0 | 0 | 0 | 0 | 9 | 351.54 |
| 3763 | Mechanical | Fuel Return ASM, Front ( | EA | 9 | 145.56 | 0 | 0 | 0 | 0 | 9 | 145.56 |
| 3764 | Mechanical | Fuel Return ASM, Rear (N | EA | 9 | 277.15 | 0 | 0 | 0 | 0 | 9 | 277.15 |
| 3765 | Mechanical | Cross Over Tube (NF40, G | EA | 9 | 271.65 | 0 | 0 | 0 | 0 | 9 | 271.65 |
| 3767 | Mechanical | Dust Cap, Fuel System (G | EA | 17 | 179.8 | 0 | 0 | 0 | 0 | 17 | 179.8 |
| 3769 | Hardware | Hose Barb Fitting 5/8" H | EA | 93 | 185.84 | 0 | 0 | 0 | 0 | 93 | 185.84 |
| 3770 | Hardware | Brass Pipe Nipple (1/2" | EA | 115 | 192.98 | 0 | 0 | 0 | 0 | 115 | 192.98 |
| 3771 | Electrical | 12GXL BLACK WIRE (12 awg | FT | 2000 | 353.28 | 0 | 0 | 0 | 0 | 2000 | 353.28 |
| 3780 | Electrical | WIRE, 20 AWG GXL BLACK ( | FT | 5230 | 128.76 | 0 | 0 | 0 | 0 | 5230 | 128.76 |
| 3781 | Mechanical | Gearbox, Eng/Gen, 90 deg | EA | 1 | 5,078.40 | 0 | 0 | 0 | 0 | 1 | 5,078.40 |
| 3804 | Mechanical | Clamp Halves, Pipe (28mm | EA | 204 | 335.57 | 0 | 0 | 0 | 0 | 204 | 335.57 |
| 3805 | Mechanical | Cover Plate | EA | 11 | 6.56 | 0 | 0 | 0 | 0 | 11 | 6.56 |
| 3806 | Mechanical | Plate, Weld | EA | 67 | 588.79 | 0 | 0 | 0 | 0 | 67 | 588.79 |
| 3833 | Hardware | Elbow, Feedthrough, 90 D | EA | 10 | 105.87 | 0 | 0 | 0 | 0 | 10 | 105.87 |
| 3842 | Electro-Mechani | Transfer Pump (24 VDC) | EA | 1 | 890.69 | 0 | 0 | 0 | 0 | 1 | 890.69 |
| 3870 | Hardware | Vibration Clamp, Pipe (1 | EA | 107 | 36.43 | 0 | 0 | 0 | 0 | 107 | 36.43 |
| 3881 | Hardware | Clamp Halves, Pipe (22mm | EA | 20 | 135.35 | 0 | 0 | 0 | 0 | 20 | 135.35 |
| 3882 | Electrical | Welding cable, red (2/0) | FT | 195 | 322.06 | 0 | 0 | 0 | 0 | 195 | 322.06 |
| 3883 | Electrical | CAN Interface (Parallel) | FT | 842.4 | 2,743.53 | 0 | 0 | 0 | 0 | 842.4 | 2,743.53 |
| 3888 | Electrical | Sleeve, Silicon coated ( | EA | 2 | 474.61 | 0 | 0 | 0 | 0 | 2 | 474.61 |
| 3894 | Mechanical | SafetyNet Operators Syst | IN | 521 | 384.8 | 0 | 0 | 0 | 0 | 521 | 384.8 |
| 3897 | Electrical | SafetyNet Detection Modu | EA | 4 | 2,874.82 | 0 | 0 | 0 | 0 | 4 | 2,874.82 |
| 3898 | Electro-Mechani | VH25 Agent Cylinder | EA | 1 | 621.55 | 0 | 0 | 0 | 0 | 1 | 621.55 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3899 | Electrical | Sensor Cable, 50 ft | EA | 6 | 602.78 | 0 | 0 | 0 | 0 | 6 | 602.78 |
| 3946 | Raw Material | Wire Rope, Nylon Coated | IN | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 5 |
| 3949 | Electrical | 12V micro relay (12V) | EA | 286.01 | 326.78 | 0 | 0 | 0 | 0 | 286.01 | 326.78 |
| 3961 | Electrical | Vibration Isolator (50 D | EA | 160 | 1,552.32 | 0 | 0 | 0 | 0 | 160 | 1,552.32 |
| 3967 | Mechanical | Sleeve, Silicon coated f | IN | 53 | 560.82 | 0 | 0 | 0 | 0 | 53 | 560.82 |
| 3970 | Electrical | Solid socket, size 8, 8- | IN | 1476 | 414.26 | 0 | 0 | 0 | 0 | 1476 | 414.26 |
| 3981 | Hardware | Copper Coupling (1.125" | EA | 118 | 6.27 | 0 | 0 | 0 | 0 | 118 | 6.27 |
| 3988 | Mechanical | Elbow Tube Fitting (3/4" | EA | 4 | 143.67 | 0 | 0 | 0 | 0 | 4 | 143.67 |
| 3993 | Filter | Filter Element, Engine A | EA | 54 | 849.33 | 0 | 0 | 0 | 0 | 54 | 849.33 |
| 4000 | Hardware | Gasket (2" Tube) | EA | 36 | 12.89 | 0 | 0 | 0 | 0 | 36 | 12.89 |
| 4003 | Mechanical | Tube Fitting Femal Reduc | EA | 8 | 8.66 | 0 | 0 | 0 | 0 | 8 | 8.66 |
| 4004 | Mechanical | Elbow, SS (2" OD) | EA | 4 | 245.67 | 0 | 0 | 0 | 0 | 4 | 245.67 |
| 4012 | Mechanical | Half Coupling, Threaded | EA | 11 | 278.52 | 0 | 0 | 0 | 0 | 11 | 278.52 |
| 4031 | Mechanical | Sheet, AL606 (36"x36"x1 | IN | 68 | 274.72 | 0 | 0 | 0 | 0 | 68 | 274.72 |
| 4035 | Electrical | T-connector (1/0) | EA | 2 | 3,695.84 | 0 | 0 | 0 | 0 | 2 | 3,695.84 |
| 4055 | Mechanical | Diagnostic Tool, Dell, X | IN | 122 | 3,747.93 | 0 | 0 | 0 | 0 | 122 | 3,747.93 |
| 4056 | Electrical | Push-on Edge Trim (1/4" | EA | 3 | 37.1 | 0 | 0 | 0 | 0 | 3 | 37.1 |
| 4059 | Electrical | Rectangular connector (5 | EA | 66 | 1,197.16 | 0 | 0 | 0 | 0 | 66 | 1,197.16 |
| 4066 | Mechanical | Plug with end cap, gray, | EA | 7 | 31.38 | 0 | 0 | 0 | 0 | 7 | 31.38 |
| 4076 | Mechanical | Connection, Exhaust Outl | EA | 8 | 2,159.87 | 0 | 0 | 0 | 0 | 8 | 2,159.87 |
| 4078 | Hardware | 90 Deg. Long Elbow (3/8" | EA | 75 | 138.28 | 0 | 0 | 0 | 0 | 75 | 138.28 |
| 4080 | Electrical | Barbed Hose Fitting 3/8" | EA | 298 | 388.21 | 0 | 0 | 0 | 0 | 298 | 388.21 |
| 4084 | Electrical | Fuse, low voltage limite | EA | 32 | 634.14 | 0 | 0 | 0 | 0 | 32 | 634.14 |
| 4087 | Electrical | Heavy duty DC power cont | EA | 4 | 141.05 | 0 | 0 | 0 | 0 | 4 | 141.05 |
| 4091 | Hardware | Heavy duty DC Power Cont | EA | 54 | 983.66 | 0 | 0 | 0 | 0 | 54 | 983.66 |
| 4095 | Hardware | Elbow, CU 90Deg, Short R | EA | 5 | 4.89 | 0 | 0 | 0 | 0 | 5 | 4.89 |
| 4097 | Hardware | Vibration Clamp (3") | EA | 44 | 433.3 | 0 | 0 | 0 | 0 | 44 | 433.3 |
| 4108 | Hardware | Fitting, Tube to Pipe (3 | EA | 104 | 46.73 | 0 | 0 | 0 | 0 | 104 | 46.73 |
| 4110 | Hardware | Elbow, 900eg Copper (5/8 | EA | 2 | 6.56 | 0 | 0 | 0 | 0 | 2 | 6.56 |
| 4125 | Electro-Mechani | Elbow, 45Deg Copper (3/4 | EA | 5 | 7.67 | 0 | 0 | 0 | 0 | 5 | 7.67 |
| 4140 | Hardware | ELFA, Generator (160kW, | EA | 10 | 61,105.63 | 0 | 0 | 0 | 0 | 10 | 61,105.63 |
| 4141 | Hardware | Elbow, 30Deg SS Short Ra | EA | 17 | 409.71 | 0 | 0 | 0 | 0 | 17 | 409.71 |
| 4144 | Electrical | Elbow, 60Deg SS Short Ra | EA | 4 | 190.33 | 0 | 0 | 0 | 0 | 4 | 190.33 |
| 4177 | Hardware | Encoder connector | EA | 4 | 560.22 | 0 | 0 | 0 | 0 | 4 | 560.22 |
| 4180 | Hardware | Hex Head Plug (1/8" NPT) | EA | 51 | 15.1 | 0 | 0 | 0 | 0 | 51 | 15.1 |
| 4184 | Hardware | U-Bolt, SS (4") | EA | 6 | 85.55 | 0 | 0 | 0 | 0 | 6 | 85.55 |
| 4185 | Hardware | Barbed Hose Fitting 1/2" | EA | 7 | 160.38 | 0 | 0 | 0 | 0 | 7 | 160.38 |
| 4217 | Hardware | Barbed Hose Fitting 3/8" | EA | 73 | 221.77 | 0 | 0 | 0 | 0 | 73 | 221.77 |
| 4221 | Hardware | Fitting, Tube to Pipe (5 | EA | 93 | 1.21 | 0 | 0 | 0 | 0 | 93 | 1.21 |
| 4222 | Hardware | Fitting, Tube to NPT Elb | EA | 3 | 113.27 | 0 | 0 | 0 | 0 | 3 | 113.27 |
| 4223 | Hardware | Tube Fitting, Reducing T | EA | 19 | 21.55 | 0 | 0 | 0 | 0 | 19 | 21.55 |
| 4232 | Hardware | Swivel Fitting, Barb elb | EA | 40 | 96.45 | 0 | 0 | 0 | 0 | 40 | 96.45 |
| 4242 | Hardware | Clamp, V-band, Manifold | EA | 39 | 200.97 | 0 | 0 | 0 | 0 | 39 | 200.97 |
| 4244 | Raw Material | Hose, Convoluted, Charge | EA | 82 | 10.15 | 0 | 0 | 0 | 0 | 82 | 10.15 |
| 4263 | Hardware | Hose Fitting Barbed 3/8 | EA | 6 | 126.05 | 0 | 0 | 0 | 0 | 6 | 126.05 |
| 4264 | Hardware | Hose 1" Fitting Barbed 3 | EA | 5 | 107.4 | 0 | 0 | 0 | 0 | 5 | 107.4 |
| 4264 | Hardware | Hose Fitting Barbed 3/8 | EA | 8 | 14.74 | 0 | 0 | 0 | 0 | 8 | 14.74 |
| 4267 | Electrical | Kit, Starter Switch (24V | EA | 16 | 275.74 | 0 | 0 | 0 | 0 | 16 | 275.74 |

17

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272 | Mechanical | Yoke Shaft | EA | 1 | 371.87 | 0 | 0 | 0 | 0 | 1 | 371.87 |
| 4273 | Mechanical | Slip yoke assy drive sha | EA | 1 | 485.26 | 0 | 0 | 0 | 0 | 1 | 485.26 |
| 4292 | Mechanical | Plug, Pipe, Brass (3/8" | EA | 31 | 67.42 | 0 | 0 | 0 | 0 | 31 | 67.42 |
| 4295 | Hardware | Strain Relief (3/4" NPT | EA | 3 | 14.27 | 0 | 0 | 0 | 0 | 3 | 14.27 |
| 4300 | Hardware | Cover Plate, Stainless ( | EA | 35 | 67.62 | 0 | 0 | 0 | 0 | 35 | 67.62 |
| 4302 | Hardware | Cover Plate (group 7) | EA | 10 | 64.58 | 0 | 0 | 0 | 0 | 10 | 64.58 |
| 4304 | Hardware | Clamp Halves (pair) (gro | 2PK | 23 | 105.88 | 0 | 0 | 0 | 0 | 23 | 105.88 |
| 4309 | Mechanical | Hose Adapter, Beaded, 90 | EA | 14 | 173.11 | 0 | 0 | 0 | 0 | 14 | 173.11 |
| 4310 | Mechanical | Strainer, In-line, 3/8" | EA | 6 | 50.34 | 0 | 0 | 0 | 0 | 6 | 50.34 |
| 4311 | Hardware | Extruded Brass Hex Nippl | EA | 1 | 1.59 | 0 | 0 | 0 | 0 | 1 | 1.59 |
| 4312 | Hardware | Wye, Nylon Fitting (3/8" | EA | 10 | 14.37 | 0 | 0 | 0 | 0 | 10 | 14.37 |
| 4313 | Mechanical | Tee, Nylon Fitting (5/8" | EA | 196 | 1,235.55 | 0 | 0 | 0 | 0 | 196 | 1,235.55 |
| 4314 | Hardware | Cap Arm-S'g Tank Fill ( | EA | 8 | 36.76 | 0 | 0 | 0 | 0 | 8 | 36.76 |
| 4326 | Hardware | Breather Vent (1/8" NPT) | EA | 18 | 158.62 | 0 | 0 | 0 | 0 | 18 | 158.62 |
| 4327 | Hardware | ELBOW, 90G, SS (1/4" O | EA | 15 | 120.56 | 0 | 0 | 0 | 0 | 15 | 120.56 |
| 4330 | Hardware | Threaded Stud, both ends | EA | 23 | 100.55 | 0 | 0 | 0 | 0 | 23 | 100.55 |
| 4362 | Mechanical | Fire Suppression Bottle, | EA | 1 | 610.51 | 0 | 0 | 0 | 0 | 1 | 610.51 |
| 4417 | Electrical | IC, CAN Expander, DIP-14 | EA | 56 | 251.01 | 0 | 0 | 0 | 0 | 56 | 251.01 |
| 4421 | Hardware | Clamp, fully cushioned ( | EA | 345 | 380.88 | 0 | 0 | 0 | 0 | 345 | 380.88 |
| 4423 | Hardware | Clamp, fully cushioned ( | EA | 210 | 231.84 | 0 | 0 | 0 | 0 | 210 | 231.84 |
| 4424 | Hardware | Clamp, fully cushioned ( | EA | 249 | 274.9 | 0 | 0 | 0 | 0 | 249 | 274.9 |
| 4425 | Hardware | Clamp, fully cushioned ( | EA | 386 | 426.14 | 0 | 0 | 0 | 0 | 386 | 426.14 |
| 4427 | Hardware | Clamp, fully cushioned ( | EA | 166 | 183.26 | 0 | 0 | 0 | 0 | 166 | 183.26 |
| 4428 | Hardware | Clamp, fully cushioned ( | EA | 262 | 289.25 | 0 | 0 | 0 | 0 | 262 | 289.25 |
| 4429 | Hardware | Clamp, fully cushioned ( | EA | 157 | 173.33 | 0 | 0 | 0 | 0 | 157 | 173.33 |
| 4431 | Hardware | Clamp, fully cushioned ( | EA | 96 | 105.98 | 0 | 0 | 0 | 0 | 96 | 105.98 |
| 4436 | Hardware | Clamp, partially cushion | EA | 484 | 160.3 | 0 | 0 | 0 | 0 | 484 | 160.3 |
| 4437 | Hardware | Clamp, partially cushion | EA | 346 | 114.6 | 0 | 0 | 0 | 0 | 346 | 114.6 |
| 4469 | Electrical | Ring terminal, insulated | EA | 18 | 3.62 | 0 | 0 | 0 | 0 | 18 | 3.62 |
| 4477 | Electrical | Ring terminal, insulated | EA | 55 | 6.07 | 0 | 0 | 0 | 0 | 55 | 6.07 |
| 4489 | Elec Bulk | Ring Terminal (3/8 12-10 | EA | 23 | 3.81 | 0 | 0 | 0 | 0 | 23 | 3.81 |
| 4516 | Electrical | Terminal block (6-posit | EA | 20 | 132.04 | 0 | 0 | 0 | 0 | 20 | 132.04 |
| 4517 | Electrical | Terminal block (8-positi | EA | 22 | 145.24 | 0 | 0 | 0 | 0 | 22 | 145.24 |
| 4518 | Electrical | Terminal block (5-positi | EA | 100 | 660.19 | 0 | 0 | 0 | 0 | 100 | 660.19 |
| 4566 | Hardware | Spacer, Aluminum, Blk ( | EA | 128 | 319.37 | 0 | 0 | 0 | 0 | 128 | 319.37 |
| 4568 | Mechanical | Manifold ASM (V10, 6.8L, | EA | 5 | 1,297.48 | 0 | 0 | 0 | 0 | 5 | 1,297.48 |
| 4570 | Mechanical | Manifold ASM, TBD (V10, | EA | 4 | 688.81 | 0 | 0 | 0 | 0 | 4 | 688.81 |
| 4571 | Mechanical | Manifold ASM, TBD (V10, | EA | 4 | 684.13 | 0 | 0 | 0 | 0 | 4 | 684.13 |
| 4574 | Mechanical | Oil Cooler ASM (V10, 6.8 | EA | 4 | 584.19 | 0 | 0 | 0 | 0 | 4 | 584.19 |
| 4578 | Electro-Mechani | Motor, Brushless Fan (12 | EA | 2 | 352.64 | 0 | 0 | 0 | 0 | 2 | 352.64 |
| 4584 | Electro-Mechani | Pressure Transducer (0-1 | EA | 1 | 109.41 | 0 | 0 | 0 | 0 | 1 | 109.41 |
| 4595 | Hardware | T-Bolt Hose Clamp, SS (8 | EA | 2 | 17.62 | 0 | 0 | 0 | 0 | 2 | 17.62 |
| 4611 | Mechanical | Liquid Level Gauge, Vert | EA | 1 | 23.29 | 0 | 0 | 0 | 0 | 1 | 23.29 |
| 4623 | Hardware | Radiator Cap, Standard ( | EA | 16 | 105.63 | 0 | 0 | 0 | 0 | 16 | 105.63 |
| 4625 | Hardware | Radiator Cap, Standard ( | EA | 7 | 39.41 | 0 | 0 | 0 | 0 | 7 | 39.41 |
| 4628 | Mechanical | Radiator Cap, 20 lbs (S | EA | 17 | 131 | 0 | 0 | 0 | 0 | 17 | 131 |
| 4629 | Electro-Mechani | Pressure Transducer (0-2 | EA | 2 | 109.41 | 0 | 0 | 0 | 0 | 2 | 109.41 |
| 4630 | Hardware | Cap, Inverter, Encoder | EA | 1 | 558.87 | 0 | 0 | 0 | 0 | 1 | 558.87 |
| 4632 | Electrical | Liquid Level Sensor, Sid | EA | 16 | 328.02 | 0 | 0 | 0 | 0 | 16 | 328.02 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4634 | Mechanical | Level Sensor, Float, SS | EA | 26 | 1,119.46 | 0 | 0 | 0 | 0 | 26 | 1,119.46 |
| 4640 | Mechanical | Fuel System KIT (NF40, G | EA | 3 | 6,724.92 | 0 | 0 | 0 | 0 | 3 | 6,724.92 |
| 4644 | Electro-Mechani | Water Pump, Electric (24 | EA | 15 | 5,299.20 | 0 | 0 | 0 | 0 | 15 | 5,299.20 |
| 4658 | Hardware | Elbow, SS, Long (2" OD) | EA | 25 | 794.33 | 0 | 0 | 0 | 0 | 25 | 794.33 |
| 4661 | Hardware | Pem Stud, 5/16-18 X 1.25 | EA | 240 | 1,520.87 | 0 | 0 | 0 | 0 | 240 | 1,520.87 |
| 4664 | Electro-Mechani | Pump, Cooling (12GPM, 12 | EA | 3 | 854.5 | 0 | 0 | 0 | 0 | 3 | 854.5 |
| 4666 | Hardware | Brass Hose Fitting 3/4 N | EA | 17 | 97.03 | 0 | 0 | 0 | 0 | 17 | 97.03 |
| 4670 | Mechanical | Radiator, EP5 | EA | 1 | 893.08 | 0 | 0 | 0 | 0 | 1 | 893.08 |
| 4675 | Electro-Mechani | ELFA, Generator, PM, Shr | EA | 3 | 33,368.93 | 0 | 0 | 0 | 0 | 3 | 33,368.93 |
| 4676 | Electro-Mechani | ELFA, Motor, PEM, AC (40 | EA | 3 | 80,198.42 | 0 | 0 | 0 | 0 | 3 | 80,198.42 |
| 4676 | Electro-Mechani | ELFA, Inverter, MONO I | EA | 73 | 350,978.44 | 0 | 0 | 0 | 0 | 73 | 350,978.44 |
| 4692 | Electro-Mechani | Tie Mount, Adhesive Back | EA | 43 | 246.39 | 0 | 0 | 0 | 0 | 43 | 246.39 |
| 4707 | Hardware | Cap, Encoder | EA | 27 | 246.39 | 0 | 0 | 0 | 0 | 27 | 246.39 |
| 4708 | Electrical | Plug, Size 20 shell, str | EA | 107 | 23.01 | 0 | 0 | 0 | 0 | 107 | 23.01 |
| 4712 | Hardware | BRASS HOSE FITTING BARB | EA | 19 | 2,572.83 | 0 | 0 | 0 | 0 | 19 | 2,572.83 |
| 4714 | Electrical | Capacitor, Ceramic, SMT, | EA | 50 | 12.7 | 0 | 0 | 0 | 0 | 50 | 12.7 |
| 4715 | Mechanical | Vacuum Cap, Air Intake, | EA | 45 | 1.28 | 0 | 0 | 0 | 0 | 45 | 1.28 |
| 4749 | Electrical | Receptacle, size 18 shel | EA | 62 | 911.73 | 0 | 0 | 0 | 0 | 62 | 911.73 |
| 4757 | Electro-Mechani | NTC Thermistor Probe, Re | EA | 1 | 645.84 | 0 | 0 | 0 | 0 | 1 | 645.84 |
| 4760 | Mechanical | Liquid Level Sight Glass | EA | 3 | 34.31 | 0 | 0 | 0 | 0 | 3 | 34.31 |
| 4765 | Electrical | DC/DC Converter, CAN (10 | EA | 1 | 16,444.08 | 0 | 0 | 0 | 0 | 1 | 16,444.08 |
| 4771 | Hardware | Weld Plate SS, 19 to 25 | EA | 55 | 432.77 | 0 | 0 | 0 | 0 | 55 | 432.77 |
| 4779 | Hardware | Clamp Halves, DUAL, Pipe | EA | 67 | 69.19 | 0 | 0 | 0 | 0 | 67 | 69.19 |
| 4781 | Hardware | Plate, Weld (Group 3) | EA | 3 | 7.95 | 0 | 0 | 0 | 0 | 3 | 7.95 |
| 4788 | Mechanical | Filter Neck, Stamped AL | EA | 5 | 138 | 0 | 0 | 0 | 0 | 5 | 138 |
| 4789 | Electrical | Battery Module, Nimhax ( | EA | 6 | 27,800.93 | 0 | 0 | 0 | 0 | 6 | 27,800.93 |
| 4791 | Electro-Mechani | Generator, Air Cooled (1 | EA | 1 | 14,996.74 | 0 | 0 | 0 | 0 | 1 | 14,996.74 |
| 4793 | Electro-Mechani | Transfer Pump, High Flow | EA | 1 | 6,553.21 | 0 | 0 | 0 | 0 | 1 | 6,553.21 |
| 4797 | Hardware | Hex Head Cap Screw Bolt, | EA | 31 | 7.76 | 0 | 0 | 0 | 0 | 31 | 7.76 |
| 4800 | Electrical | NTC Thermistor Probe, Re | EA | 37 | 1,858.03 | 0 | 0 | 0 | 0 | 37 | 1,858.03 |
| 4801 | Electrical | NTC Thermistor probe, Re | EA | 150 | 525.5 | 0 | 0 | 0 | 0 | 150 | 525.5 |
| 4810 | Electrical | Connector, plug with em | EA | 40 | 460.2 | 0 | 0 | 0 | 0 | 40 | 460.2 |
| 4817 | Electro-Mechani | Distribution Box, LV, Ni | EA | 105 | 3,877.25 | 0 | 0 | 0 | 0 | 105 | 3,877.25 |
| 4819 | Electrical | Rubber Grommet (1/2" ID, | EA | 4 | 14.13 | 0 | 0 | 0 | 0 | 4 | 14.13 |
| 4822 | Raw Material | Edge Trim, Weatherstrip | FT | 68 | 173.66 | 0 | 0 | 0 | 0 | 68 | 173.66 |
| 4841 | Electrical | Ultracapacitor (3000F, 2 | EA | 110 | 177,462.81 | 0 | 0 | 0 | 0 | 110 | 177,462.81 |
| 4853 | Electro-Mechani | Power Distribution Box, | EA | 36 | 4,288.38 | 0 | 0 | 0 | 0 | 36 | 4,288.38 |
| 4865 | Mechanical | Transducer, Pressure, Hy | EA | 4049 | 421.14 | 0 | 0 | 0 | 0 | 4049 | 421.14 |
| 4866 | Filter | Filter Element, Hydrogen | EA | 1 | 1,241.74 | 0 | 0 | 0 | 0 | 1 | 1,241.74 |
| 4871 | Mechanical | Coupling, Flywheel Torsi | EA | 5 | 202.16 | 0 | 0 | 0 | 0 | 5 | 202.16 |
| 4877 | Hardware | T-Fitting, Female x 3, B | EA | 171 | 3,025.51 | 0 | 0 | 0 | 0 | 171 | 3,025.51 |
| 4878 | Hardware | Check Valve, Piston, Mal | EA | 7 | 1,159.13 | 0 | 0 | 0 | 0 | 7 | 1,159.13 |
| 4880 | Mechanical | Piston Check Valve, Spri | EA | 4 | 5,796.00 | 0 | 0 | 0 | 0 | 4 | 5,796.00 |
| 4882 | Mechanical | Fitting, Brass (5/8"X1/2 | EA | 28 | 378.36 | 0 | 0 | 0 | 0 | 28 | 378.36 |
| 4882 | Hardware | Elbow, 90DEG, Female/Fem | EA | 14 | 33.78 | 0 | 0 | 0 | 0 | 14 | 33.78 |
| 4883 | Hardware | Fitting Pair, Barbed, El | EA | 15 | 215.95 | 0 | 0 | 0 | 0 | 15 | 215.95 |
| 4889 | Hardware | Fitting, Elbow, Hose Bar | EA | 4 | 129.66 | 0 | 0 | 0 | 0 | 4 | 129.66 |
| 4893 | Hardware | Fitting, Elbow, Hose Bar | EA | 71 | 129.68 | 0 | 0 | 0 | 0 | 71 | 129.68 |
| 4908 | Mechanical | Rod, Threaded, Steel, 2P | EA | 130 | 246.85 | 0 | 0 | 0 | 0 | 130 | 246.85 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublnventory Quantity | Sublnventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4910 | Hardware | Fitting, Nipple, Extrude | EA | 6 | 22.32 | 0 | 0 | 0 | 0 | 6 | 22.32 |
| 4911 | Hardware | Strainer, In-line, 1/2" | EA | 14 | 127.05 | 0 | 0 | 0 | 0 | 14 | 127.05 |
| 4912 | Hardware | Nylon Barbed Tube Fittin | EA | 8 | 7.35 | 0 | 0 | 0 | 0 | 8 | 7.35 |
| 4915 | Raw Material | HOSE, CAC Convoluted | EA | 11 | 502.28 | 0 | 0 | 0 | 0 | 11 | 502.28 |
| 4921 | Hardware | Elbow, Exhaust Outlet | EA | 1 | 166.66 | 0 | 0 | 0 | 0 | 1 | 166.66 |
| 4924 | Hardware | Elbow, Air Cleaner 90 de | EA | 12 | 590.33 | 0 | 0 | 0 | 0 | 12 | 590.33 |
| 4926 | Hardware | Pipe Clamps TWIN SERIES | EA | 242 | 601.13 | 0 | 0 | 0 | 0 | 242 | 601.13 |
| 4928 | Hardware | Cover Plate | EA | 48 | 81.08 | 0 | 0 | 0 | 0 | 48 | 81.08 |
| 4931 | Hardware | Brass Hose Fitting Tee f | EA | 5 | 17.11 | 0 | 0 | 0 | 0 | 5 | 17.11 |
| 4935 | Raw Material | Hose, Hump, Coolant, SI | EA | 11 | 230.98 | 0 | 0 | 0 | 0 | 11 | 230.98 |
| 4936 | Raw Material | Hose, Hump Silicone | EA | 10 | 197.62 | 0 | 0 | 0 | 0 | 10 | 197.62 |
| 4937 | Mechanical | Reservoir, Hydraulic | EA | 2 | 383.29 | 0 | 0 | 0 | 0 | 2 | 383.29 |
| 4941 | Hardware | Bolt, U 5ST (6") | EA | 2 | 38.15 | 0 | 0 | 0 | 0 | 2 | 38.15 |
| 4942 | Hardware | Cap, Stack | EA | 14 | 645.44 | 0 | 0 | 0 | 0 | 14 | 645.44 |
| 4943 | Hardware | One-Hole Pipe Strap SS 3 | EA | 8 | 7.77 | 0 | 0 | 0 | 0 | 8 | 7.77 |
| 4954 | Electrical | Resistor, 500 Ohm, 150W, | EA | 20 | 348.64 | 0 | 0 | 0 | 0 | 20 | 348.64 |
| 4955 | Mechanical | Filter Element, Air Comp | IN | 4 | 61.38 | 0 | 0 | 0 | 0 | 4 | 61.38 |
| 4960 | Hardware | Mount, Conical Isolation | EA | 12 | 343.79 | 0 | 0 | 0 | 0 | 12 | 343.79 |
| 4961 | Mechanical | Mount, Conical Isolation | EA | 14 | 470.64 | 0 | 0 | 0 | 0 | 14 | 470.64 |
| 4963 | Hardware | Elbow, Molded Polyester, | EA | 22 | 994.59 | 0 | 0 | 0 | 0 | 22 | 994.59 |
| 4964 | Mechanical | Mounting Band, Air Clean | EA | 15 | 1,424.96 | 0 | 0 | 0 | 0 | 15 | 1,424.96 |
| 4993 | Hardware | Fitting, Elbow, Tube to | EA | 241 | 256.75 | 0 | 0 | 0 | 0 | 241 | 256.75 |
| 4994 | Electrical | Twin clamp, 304SS, 1" Pi | EA | 7 | 142.04 | 0 | 0 | 0 | 0 | 7 | 142.04 |
| 4996 | Electrical | Limiter Fuse, 125A | EA | 1 | 30.71 | 0 | 0 | 0 | 0 | 1 | 30.71 |
| 5005 | Hardware | Fitting, Tee, Tube to Tu | EA | 98 | 136.97 | 0 | 0 | 0 | 0 | 98 | 136.97 |
| 5006 | Hardware | Fitting, Elbow, Tube to | EA | 36 | 33.27 | 0 | 0 | 0 | 0 | 36 | 33.27 |
| 5020 | Electro-Mechani | Battery Module, Nimhax ( | EA | 6 | 83,402.78 | 0 | 0 | 0 | 0 | 6 | 83,402.78 |
| 5023 | Mechanical | Engine, Flywheel | EA | 1 | 941.07 | 0 | 0 | 0 | 0 | 1 | 941.07 |
| 5026 | Mechanical | Clamp, Mounting, 13" | EA | 8 | 785.34 | 0 | 0 | 0 | 0 | 8 | 785.34 |
| 5034 | Hardware | Strain Relief (M10, 50mm | EA | 1498 | 8,219.35 | 0 | 0 | 0 | 0 | 1498 | 8,219.35 |
| 5035 | Hardware | Strain Relief (M10, 35mm | EA | 3007 | 16,499.05 | 0 | 0 | 0 | 0 | 3007 | 16,499.05 |
| 5039 | Hardware | Reducer, 1/2" Tube, 1/2" | EA | 1 | 1.32 | 0 | 0 | 0 | 0 | 1 | 1.32 |
| 5040 | Hardware | Hose Fitting, Barbed 1/2 | EA | 211 | 395.07 | 0 | 0 | 0 | 0 | 211 | 395.07 |
| 5043 | Electro-Mechani | Valve, Gate (1.25" NPT) | EA | 6 | 255.49 | 0 | 0 | 0 | 0 | 6 | 255.49 |
| 5044 | Mechanical | Fire Suppression System( | IN | 9 | 2,235.60 | 0 | 0 | 0 | 0 | 9 | 2,235.60 |
| 5045 | Electrical | Linear Heat Sensor Cable | IN | 3816 | 1,070.72 | 0 | 0 | 0 | 0 | 3816 | 1,070.72 |
| 5048 | Hardware | Wrot-Copper Soldered-End | EA | 67 | 414.22 | 0 | 0 | 0 | 0 | 67 | 414.22 |
| 5049 | Hardware | Wrot-Copper Soldered-End | EA | 4 | 30.6 | 0 | 0 | 0 | 0 | 4 | 30.6 |
| 5054 | Hardware | 8 inch clamp | EA | 45 | 438.67 | 0 | 0 | 0 | 0 | 45 | 438.67 |
| 5058 | Mechanical | Strip, Adhesive Back, Si | IN | 1404 | 1,259.39 | 0 | 0 | 0 | 0 | 1404 | 1,259.39 |
| 5059 | Raw Material | Silicone Rubber Strip 1/ | IN | 360 | 2,722.46 | 0 | 0 | 0 | 0 | 360 | 2,722.46 |
| 5064 | Mechanical | Push-On Edge-Trim Rubber | IN | 3564.19 | 586.71 | 0 | 0 | 0 | 0 | 3564.19 | 586.71 |
| 5068 | Electrical | Fuse, low voltage limite | EA | 14 | 384.55 | 0 | 0 | 0 | 0 | 14 | 384.55 |
| 5072 | Mechanical | Bulkhead Mounting | IN | 28 | 2,598.15 | 0 | 0 | 0 | 0 | 28 | 2,598.15 |
| 5076 | Mechanical | Edge Trim, Silicone (1/8 | IN | 642 | 171.56 | 0 | 0 | 0 | 0 | 642 | 171.56 |
| 5079 | Hardware | Adapter, USB to Serial ( | EA | 1 | 27.54 | 0 | 0 | 0 | 0 | 1 | 27.54 |
| 5083 | Hardware | Quick Disconnect, Oil Fi | EA | 12 | 136.85 | 0 | 0 | 0 | 0 | 12 | 136.85 |
| 5093 | Hardware | Rubber, Neoprene Foam St | EA | 351 | 3,735.54 | 0 | 0 | 0 | 0 | 351 | 3,735.54 |
| 5095 | Hardware | Zinc-Plated Male-Female | EA | 8 | 44.78 | 0 | 0 | 0 | 0 | 8 | 44.78 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Sub-inventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Total Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5097 | Raw Material | Edge Trim, Vinyl (1/16") | IN | 950.38 | 43.72 | 0 | 0 | 0 | 0 | 950.38 | 43.72 |
| 5122 | Mechanical | Loop Strap, Nylon (Black | EA | 300 | 15.23 | 0 | 0 | 0 | 0 | 300 | 15.23 |
| 5124 | Mechanical | Buna-N Rubber Strip Adhe | IN | 1676 | 248.32 | 0 | 0 | 0 | 0 | 1676 | 248.32 |
| 5129 | Raw Material | Coolant Hose, Silicone, | IN | 250.41 | 167.02 | 0 | 0 | 0 | 0 | 250.41 | 167.02 |
| 5130 | Raw Material | Coolant Hose, Silicone, | IN | 521.5 | 395.8 | 0 | 0 | 0 | 0 | 521.5 | 395.8 |
| 5131 | Raw Material | Coolant Hose, Silicone, | IN | 698.6 | 540.52 | 0 | 0 | 0 | 0 | 698.6 | 540.52 |
| 5132 | Raw Material | Coolant Hose, Silicone, | IN | 13.18 | 10.48 | 0 | 0 | 0 | 0 | 13.18 | 10.48 |
| 5133 | Raw Material | Coolant Hose, Silicone, | IN | 2 | 2.06 | 0 | 0 | 0 | 0 | 2 | 2.06 |
| 5134 | Raw Material | Coolant Hose, Silicone, | IN | 90.5 | 125.47 | 0 | 0 | 0 | 0 | 90.5 | 125.47 |
| 5137 | Raw Material | Hose, High Pressure, Hyd | IN | 257 | 197.18 | 0 | 0 | 0 | 0 | 257 | 197.18 |
| 5139 | Raw Material | Hose, Low Pressure Hydra | IN | 2175 | 1,042.48 | 0 | 0 | 0 | 0 | 2175 | 1,042.48 |
| 5178 | Hardware | Fitting, Straight, 1/2"N | IN | 3 | 10.83 | 0 | 0 | 0 | 0 | 3 | 10.83 |
| 5187 | Electrical | Relay Power Module, 24V, | EA | 28 | 402.17 | 0 | 0 | 0 | 0 | 28 | 402.17 |
| 5188 | Hardware | Stud Type junction block | EA | 2 | 47.69 | 0 | 0 | 0 | 0 | 2 | 47.69 |
| 5197 | Electrical | Liquid-Level Sight Gauge | EA | 9 | 213.13 | 0 | 0 | 0 | 0 | 9 | 213.13 |
| 5200 | Hardware | Bolt, M10 X C10.9, M10x1 | EA | 20 | 18.55 | 0 | 0 | 0 | 0 | 20 | 18.55 |
| 5202 | Hardware | Fitting Brass, 45(56), 1 | EA | 4 | 14.62 | 0 | 0 | 0 | 0 | 4 | 14.62 |
| 5204 | Hardware | Fitting Pair, Barbed, 3/ | EA | 180 | 868.41 | 0 | 0 | 0 | 0 | 180 | 868.41 |
| 5208 | Hardware | Brass Fitting, 3/4NPT 90 | EA | 19 | 196.96 | 0 | 0 | 0 | 0 | 19 | 196.96 |
| 5209 | Miscellaneous | Plug, Brass, Hex Head, 1 | EA | 62 | 39.7 | 0 | 0 | 0 | 0 | 62 | 39.7 |
| 5210 | Electro-Mechani | Valve, Solenoid, Normall | EA | 2 | 158.62 | 0 | 0 | 0 | 0 | 2 | 158.62 |
| 5212 | Electrical | Engine Coolant Temperatu | EA | 2 | 153.92 | 0 | 0 | 0 | 0 | 2 | 153.92 |
| 5218 | Electrical | On-Off Heavy Duty Toggle | EA | 21 | 127.89 | 0 | 0 | 0 | 0 | 21 | 127.89 |
| 5219 | Electrical | Receptacle, HD30 series | EA | 57 | 744.44 | 0 | 0 | 0 | 0 | 57 | 744.44 |
| 5220 | Hardware | Clamp, Fully Cushioned, | EA | 101 | 379.11 | 0 | 0 | 0 | 0 | 101 | 379.11 |
| 5221 | Hardware | Clamp Halves, Vibration | EA | 37 | 178.91 | 0 | 0 | 0 | 0 | 37 | 178.91 |
| 5222 | Hardware | Vibration Clamp, Twin Pl | EA | 65 | 70.32 | 0 | 0 | 0 | 0 | 65 | 70.32 |
| 5223 | Mechanical | Liquid-Level Gauge, Vert | EA | 54 | 1,067.72 | 0 | 0 | 0 | 0 | 54 | 1,067.72 |
| 5226 | Hardware | Sheave, Two Groove | EA | 10 | 345.11 | 0 | 0 | 0 | 0 | 10 | 345.11 |
| 5234 | Mechanical | Sheet, Silicone Rubber, | IN | 110 | 77.72 | 0 | 0 | 0 | 0 | 110 | 77.72 |
| 5235 | Miscellaneous | Fitting, Elbow, Hose Bar | EA | 9 | 33.38 | 0 | 0 | 0 | 0 | 9 | 33.38 |
| 5236 | Hardware | Vibration Clamp, Pipe 21 | EA | 11 | 30.72 | 0 | 0 | 0 | 0 | 11 | 30.72 |
| 5237 | Hardware | Reservoir, Hydraulic, St | EA | 17 | 1,307.94 | 0 | 0 | 0 | 0 | 17 | 1,307.94 |
| 5242 | Electrical | Encoder, Motor | EA | 9 | 3,128.35 | 0 | 0 | 0 | 0 | 9 | 3,128.35 |
| 5245 | Electro-Mechani | Temperature Sender 100-28 | EA | 38 | 517.69 | 0 | 0 | 0 | 0 | 38 | 517.69 |
| 5251 | Electrical | 24V Realy, Five Terminal | EA | 89 | 523.7 | 0 | 0 | 0 | 0 | 89 | 523.7 |
| 5255 | Hardware | Vibration Clamp, KIT (1- | EA | 9 | 127.88 | 0 | 0 | 0 | 0 | 9 | 127.88 |
| 5257 | Electrical | Eyebolt (1/2"-13, 2400) | EA | 39 | 238.53 | 0 | 0 | 0 | 0 | 39 | 238.53 |
| 5263 | Hardware | Lifting Hook, Mounted D- | EA | 16 | 39.74 | 0 | 0 | 0 | 0 | 16 | 39.74 |
| 5268 | Mechanical | Elbow 45 Deg 3" SS | EA | 10 | 197.73 | 0 | 0 | 0 | 0 | 10 | 197.73 |
| 5269 | Mechanical | Elbow 3" SS | EA | 11 | 242.88 | 0 | 0 | 0 | 0 | 11 | 242.88 |
| 5271 | Mechanical | Exhaust Bellows 3" SS | EA | 34 | 1,695.50 | 0 | 0 | 0 | 0 | 34 | 1,695.50 |
| 5272 | Mechanical | Elbow, Silicone (1" ID, | EA | 7 | 106.41 | 0 | 0 | 0 | 0 | 7 | 106.41 |
| 5283 | Mechanical | Square Flange Mount Rece | EA | 69 | 201.87 | 0 | 0 | 0 | 0 | 69 | 201.87 |
| 5284 | Mechanical | Silicone/Fiberglass Duct | IN | 48 | 268.31 | 0 | 0 | 0 | 0 | 48 | 268.31 |
| 5287 | Electrical | SA, Type ATO ATC Fuse | EA | 10 | 2.57 | 0 | 0 | 0 | 0 | 10 | 2.57 |
| 5299 | Hardware | Sensor, Flow, non-elect, | EA | 1 | 134.69 | 0 | 0 | 0 | 0 | 1 | 134.69 |
| 5310 | Hardware | Strain Relief, FIG-21, bu | EA | 26 | 624.31 | 0 | 0 | 0 | 0 | 26 | 624.31 |
| 5319 | Electro-Mechani | Valve, Ball, Mini, (1/4" | EA | 9 | 58.13 | 0 | 0 | 0 | 0 | 9 | 58.13 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S321 | Mechanical | Mount, Conical Isolation | EA | 4 | 309.12 | 0 | 0 | 0 | 0 | 4 | 309.12 |
| S326 | Electrical | Receptacle, Size 24 shel | EA | 58 | 592.94 | 0 | 0 | 0 | 0 | 58 | 592.94 |
| S336 | Electrical | 19 Strand Bare Copper TX | FT | 11 | 0.68 | 0 | 0 | 0 | 0 | 11 | 0.68 |
| S337 | Elec Bulk | 19 Strand Bare Copper TX | FT | 11 | 0.58 | 0 | 0 | 0 | 0 | 11 | 0.58 |
| S360 | Electrical | Plug, size 24 shell, cir | EA | 24 | 288.81 | 0 | 0 | 0 | 0 | 24 | 288.81 |
| S362 | Hardware | Nut, Regular Hexagon M8x | EA | 100 | 68.45 | 0 | 0 | 0 | 0 | 100 | 68.45 |
| S366 | Electrical | Seal, O-Ring | EA | 38 | 209.76 | 0 | 0 | 0 | 0 | 38 | 209.76 |
| S371 | Hardware | Elbow, Short radius 90 D | EA | 88 | 1,909.04 | 0 | 0 | 0 | 0 | 88 | 1,909.04 |
| S382 | Hardware | Clamp, V-band 5-7/8"ID | EA | 15 | 260.99 | 0 | 0 | 0 | 0 | 15 | 260.99 |
| S385 | Electro-Mechani | Pump, Hydraulic Vane 5 g | EA | 5 | 2,647.35 | 0 | 0 | 0 | 0 | 5 | 2,647.35 |
| S386 | Hardware | Conduit Fitting, 90 Deg | EA | 39 | 109.79 | 0 | 0 | 0 | 0 | 39 | 109.79 |
| S387 | Electro-Mechani | Valve, Ball 3" NPT | EA | 48 | 1,350.77 | 0 | 0 | 0 | 0 | 48 | 1,350.77 |
| S390 | Hardware | Nipple, Pipe 3/8" Pipe | EA | 7 | 16.31 | 0 | 0 | 0 | 0 | 7 | 16.31 |
| S393 | Electro-Mechani | Valve, Ball 3/8" Pipe | EA | 24 | 205.34 | 0 | 0 | 0 | 0 | 24 | 205.34 |
| S394 | Hardware | Elbow, Silicone Hose 1.1 | EA | 7 | 191.27 | 0 | 0 | 0 | 0 | 7 | 191.27 |
| S395 | Hardware | Nipple, Reducing Hose 1/ | EA | 1 | 9.19 | 0 | 0 | 0 | 0 | 1 | 9.19 |
| S397 | Electro-Mechani | LCD CAN Display | EA | 1 | 267.17 | 0 | 0 | 0 | 0 | 1 | 267.17 |
| S398 | Hardware | Fitting, SS Swagelok Tub | EA | 5 | 209.21 | 0 | 0 | 0 | 0 | 5 | 209.21 |
| S399 | Electrical | Switch, Magnetic (Mini-R | EA | 18 | 234.09 | 0 | 0 | 0 | 0 | 18 | 234.09 |
| S402 | Hardware | Elbow, Hose Barb, 90 Deg | EA | 16 | 220.62 | 0 | 0 | 0 | 0 | 16 | 220.62 |
| S404 | Electrical | Welding Cable 1/0 Red | IN | 8748 | 1,907.34 | 0 | 0 | 0 | 0 | 8748 | 1,907.34 |
| S405 | Electrical | Welding Cable 1/0 Black | IN | 457.5 | 99.75 | 0 | 0 | 0 | 0 | 457.5 | 99.75 |
| S407 | Electrical | Solenoid, 2 Way, Normall | IN | 17 | 1,314.89 | 0 | 0 | 0 | 0 | 17 | 1,314.89 |
| S408 | Mechanical | Med-Pressure Extruded Br | EA | 4 | 39.13 | 0 | 0 | 0 | 0 | 4 | 39.13 |
| S409 | Raw Material | Edge Trim, Vinyl (9/64"- | IN | 9 | 0.58 | 0 | 0 | 0 | 0 | 9 | 0.58 |
| S415 | Hardware | Liquid-Level Sight Gauge | IN | 11 | 363.11 | 0 | 0 | 0 | 0 | 11 | 363.11 |
| S423 | Mechanical | Liquid Level Gage 5"(3 | EA | 5 | 338.1 | 0 | 0 | 0 | 0 | 5 | 338.1 |
| S426 | Hardware | Elbow, Silicone Hose, 90 | EA | 27 | 323.42 | 0 | 0 | 0 | 0 | 27 | 323.42 |
| S427 | Hardware | Fitting, 1" Copper Socke | EA | 6 | 28.42 | 0 | 0 | 0 | 0 | 6 | 28.42 |
| S440 | Hardware | Barb, Hose, Fitting 3/4" | EA | 150 | 2,040.19 | 0 | 0 | 0 | 0 | 150 | 2,040.19 |
| S441 | Hardware | Elbow, Hose Adapter 1/2" | EA | 21 | 210.28 | 0 | 0 | 0 | 0 | 21 | 210.28 |
| S442 | Mechanical | Flywheel Adapter | EA | 1 | 728.64 | 0 | 0 | 0 | 0 | 1 | 728.64 |
| S443 | Mechanical | Housing Adapter | EA | 1 | 1,302.72 | 0 | 0 | 0 | 0 | 1 | 1,302.72 |
| S453 | Electrical | Polypropylene Film Capac | EA | 50 | 161.18 | 0 | 0 | 0 | 0 | 50 | 161.18 |
| S455 | Mechanical | Reservoir, Hydraulic 4 Q | EA | 3 | 683.03 | 0 | 0 | 0 | 0 | 3 | 683.03 |
| S458 | Electrical | Air Filter Monitor | EA | 22 | 184.1 | 0 | 0 | 0 | 0 | 22 | 184.1 |
| S469 | Hardware | Hydraulic Hose Fitting, | EA | 6 | 121.48 | 0 | 0 | 0 | 0 | 6 | 121.48 |
| S472 | Hardware | Elbow, Expanded and Slot | EA | 1 | 250.27 | 0 | 0 | 0 | 0 | 1 | 250.27 |
| S473 | Hardware | Fitting, Elbow, 45deg, 1 | EA | 40 | 808.57 | 0 | 0 | 0 | 0 | 40 | 808.57 |
| S475 | Hardware | Aluminum Liquid-Level Ga | EA | 1 | 102.67 | 0 | 0 | 0 | 0 | 1 | 102.67 |
| S478 | Raw Material | Rubber Air Inlet Hump Ho | EA | 7 | 118.93 | 0 | 0 | 0 | 0 | 7 | 118.93 |
| S479 | Hardware | Elbow, 90 Deg, Chrome Pl | EA | 2 | 4.9 | 0 | 0 | 0 | 0 | 2 | 4.9 |
| S480 | Hardware | Fitting, Adapter , 1/2"NP | EA | 28 | 176.51 | 0 | 0 | 0 | 0 | 28 | 176.51 |
| S481 | Hardware | Eye Nut (5/20#, 1/4"-20) | EA | 1 | 9.92 | 0 | 0 | 0 | 0 | 1 | 9.92 |
| S485 | Hardware | Stud, Press-in Captive, | EA | 30 | 9.27 | 0 | 0 | 0 | 0 | 30 | 9.27 |
| S489 | Mechanical | Gauge, Tachometer/hour M | EA | 1 | 149.66 | 0 | 0 | 0 | 0 | 1 | 149.66 |
| S489 | Electro-Mechani | Air Compressor, Scroll, | EA | 1 | 16,800.67 | 0 | 0 | 0 | 0 | 1 | 16,800.67 |
| S493 | Electro-Mechani | Thermistor Breaking Resi | EA | 7 | 1,680.69 | 0 | 0 | 0 | 0 | 7 | 1,680.69 |
| S494 | Mechanical | Trim Molding EPDM 1.3" x | IN | 1807.5 | 332.56 | 0 | 0 | 0 | 0 | 1807.5 | 332.56 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S495 | Hardware | Fitting, Tee, Copper, 1" | EA | 9 | 76.11 | 0 | 0 | 0 | 0 | 9 | 76.11 |
| S499 | Electrical | Hour Meter Datcon | EA | 2 | 122.9 | 0 | 0 | 0 | 0 | 2 | 122.9 |
| S500 | Electrical | Minco Temp sender | EA | 7 | 537.07 | 0 | 0 | 0 | 0 | 7 | 537.07 |
| S501 | Mechanical | Oil Temp Gauge | EA | 3 | 109.1 | 0 | 0 | 0 | 0 | 3 | 109.1 |
| S502 | Electro-Mechani | Oil Temp Sender | EA | 45 | 793.89 | 0 | 0 | 0 | 0 | 45 | 793.89 |
| S503 | Mechanical | Oil Pressure Gauge | EA | 3 | 108 | 0 | 0 | 0 | 0 | 3 | 108 |
| S504 | Electrical | Antenna,GSM,GPS,Puck,Mag | EA | 11 | 1,518.00 | 0 | 0 | 0 | 0 | 11 | 1,518.00 |
| S506 | Mechanical | Hoffman Enclosures | EA | 12 | 1,338.45 | 0 | 0 | 0 | 0 | 12 | 1,338.45 |
| S523 | Hardware | Short Radius 45 Deg Elb | EA | 9 | 503.26 | 0 | 0 | 0 | 0 | 9 | 503.26 |
| S524 | Electrical | Kepe Switchbox PCB | EA | 26 | 239.68 | 0 | 0 | 0 | 0 | 26 | 239.68 |
| S525 | Electrical | Coolant Temp Gauge | EA | 3 | 146.96 | 0 | 0 | 0 | 0 | 3 | 146.96 |
| S526 | Electrical | Male M12 x 1.5 thread to | EA | 15 | 163.61 | 0 | 0 | 0 | 0 | 15 | 163.61 |
| S528 | Electrical | Cable 4 GKW,AX EMC-LI 1X3 | IN | 55470 | 25,150.65 | 0 | 0 | 0 | 0 | 55470 | 25,150.65 |
| S538 | Electrical | Hydrogen Sensor, In-Tank | IN | 2100 | 751.17 | 0 | 0 | 0 | 0 | 2100 | 751.17 |
| S539 | Mechanical | Reducer, Stainless 3"X1 | EA | 2 | 401.86 | 0 | 0 | 0 | 0 | 2 | 401.86 |
| S548 | Hardware | Starter Motor, Cummins I | EA | 10 | 152.13 | 0 | 0 | 0 | 0 | 10 | 152.13 |
| S549 | Electro-Mechani | "Safety Walk" General Pu | IN | 1 | 765.43 | 0 | 0 | 0 | 0 | 1 | 765.43 |
| S558 | Miscellaneous | Compact ATO ATC Fuse Blo | EA | 1 | 282.83 | 0 | 0 | 0 | 0 | 1 | 282.83 |
| S560 | Electrical | Dust Cap 14 Pin w/o chai | EA | 10 | 129.94 | 0 | 0 | 0 | 0 | 10 | 129.94 |
| S564 | Hardware | Gates Micro V 28mm x 140 | EA | 20 | 136.23 | 0 | 0 | 0 | 0 | 20 | 136.23 |
| S568 | Electrical | Resistor (1 Meg Ohm, 2 W | EA | 40 | 1,276.22 | 0 | 0 | 0 | 0 | 40 | 1,276.22 |
| S570 | Electrical | Box, Enclosure NEMA 4X A | EA | 129 | 505.58 | 0 | 0 | 0 | 0 | 129 | 505.58 |
| S571 | Mechanical | Capacitor, Film (0.47 uf | EA | 4 | 1,126.70 | 0 | 0 | 0 | 0 | 4 | 1,126.70 |
| S573 | Electrical | Dual 400 Amp Diodes | EA | 52 | 553.99 | 0 | 0 | 0 | 0 | 52 | 553.99 |
| S574 | Electrical | 500 A SCR, 1,600 VDC | EA | 211 | 25,071.76 | 0 | 0 | 0 | 0 | 211 | 25,071.76 |
| S575 | Hardware | Brass Pipe Nipple - Sche | EA | 3 | 482.79 | 0 | 0 | 0 | 0 | 3 | 482.79 |
| S588 | Hardware | Mini Fuse Holder | EA | 48 | 130.36 | 0 | 0 | 0 | 0 | 48 | 130.36 |
| S589 | Elec Bulk | Fitting, Straight, Tube | EA | 21 | 17.03 | 0 | 0 | 0 | 0 | 21 | 17.03 |
| S592 | Mechanical | Backshell, DKC, 60 way, | EA | 107 | 887.14 | 0 | 0 | 0 | 0 | 107 | 887.14 |
| S599 | Mechanical | Electrolytic Cap 450V, 3 | EA | 70 | 164.61 | 0 | 0 | 0 | 0 | 70 | 164.61 |
| S603 | Electrical | UNI Cable Gland M25 EN 6 | EA | 26 | 1,350.52 | 0 | 0 | 0 | 0 | 26 | 1,350.52 |
| S609 | Electrical | Fitting, Steel, Straight | EA | 143 | 1,884.99 | 0 | 0 | 0 | 0 | 143 | 1,884.99 |
| S610 | Hardware | Alternator, 500A 28V, 8- | EA | 148 | 114.37 | 0 | 0 | 0 | 0 | 148 | 114.37 |
| S614 | Electrical | TX18 AWG Red | EA | 1 | 3,367.59 | 0 | 0 | 0 | 0 | 1 | 3,367.59 |
| S616 | Electrical | TXL 12-AWG Black | IN | 2090.5 | 81.7 | 0 | 0 | 0 | 0 | 2090.5 | 81.7 |
| S617 | Electrical | Receptacle, 18 shell, 14 | IN | 24000 | 280.32 | 0 | 0 | 0 | 0 | 24000 | 280.32 |
| S621 | Electrical | Plug, 24 shell, 23-way, | EA | 41 | 714.27 | 0 | 0 | 0 | 0 | 41 | 714.27 |
| S622 | Electrical | Plug, 24 shell, 31-way, | EA | 19 | 388.27 | 0 | 0 | 0 | 0 | 19 | 388.27 |
| S624 | Electrical | Clamp Set, Vibration Cla | EA | 7 | 160.59 | 0 | 0 | 0 | 0 | 7 | 160.59 |
| S625 | Hardware | Receptacle, 24 shell, 23 | EA | 76 | 43.63 | 0 | 0 | 0 | 0 | 76 | 43.63 |
| S626 | Electrical | Receptacle, 24 shell, 23 | EA | 69 | 1,605.08 | 0 | 0 | 0 | 0 | 69 | 1,605.08 |
| S628 | Electrical | Pipe Nipple, Brass (1/8" | EA | 121 | 1,362.79 | 0 | 0 | 0 | 0 | 121 | 1,362.79 |
| S629 | Electrical | Elbow, Hex Head, Brass, e | EA | 4 | 2,252.23 | 0 | 0 | 0 | 0 | 4 | 2,252.23 |
| S630 | Hardware | UNI Cable gland, M25x1.5 | EA | 21 | 5.96 | 0 | 0 | 0 | 0 | 21 | 5.96 |
| S631 | Electrical | Pipe Nipple, Brass (1/8" | EA | 12 | 105.49 | 0 | 0 | 0 | 0 | 12 | 105.49 |
| S632 | Electrical | Blind plug, hexagonal M2 | EA | 27 | 349.61 | 0 | 0 | 0 | 0 | 27 | 349.61 |
| S633 | Hardware | Reduction 6X, reducer M | EA | 13 | 52.46 | 0 | 0 | 0 | 0 | 13 | 52.46 |
| S634 | Hardware | Mounting Bracket VIR-12 | EA | 13 | 35.88 | 0 | 0 | 0 | 0 | 13 | 35.88 |
| S635 | Mechanical | Mounting Bracket VIR-12 | EA | 153 | 298.97 | 0 | 0 | 0 | 0 | 153 | 298.97 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Sub-inventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5638 | Electrical | Bussman Stud 5/16 Stud | EA | 43 | 661.28 | 0 | 0 | 0 | 0 | 43 | 661.28 |
| 5639 | Hardware | Copper Tube Crimping Lug | EA | 88 | 47.8 | 0 | 0 | 0 | 0 | 88 | 47.8 |
| 5640 | Hardware | Copper Tube Crimping Lug | EA | 138 | 284.9 | 0 | 0 | 0 | 0 | 138 | 284.9 |
| 5641 | Hardware | Copper Tube Crimping Lug | EA | 1475 | 1,221.30 | 0 | 0 | 0 | 0 | 1475 | 1,221.30 |
| 5642 | Hardware | Copper Tube Crimping Lug | EA | 1867 | 1,572.67 | 0 | 0 | 0 | 0 | 1867 | 1,572.67 |
| 5643 | Hardware | Copper Tube Crimping Lug | EA | 1169 | 1,287.99 | 0 | 0 | 0 | 0 | 1169 | 1,287.99 |
| 5644 | Hardware | Copper Tube Crimping Lug | EA | 1208 | 1,412.32 | 0 | 0 | 0 | 0 | 1208 | 1,412.32 |
| 5650 | Filter | Coolant Filter QSB | EA | 43 | 480.89 | 0 | 0 | 0 | 0 | 43 | 480.89 |
| 5651 | Electrical | Rectifier Diode Modules | EA | 12 | 2,587.47 | 0 | 0 | 0 | 0 | 12 | 2,587.47 |
| 5653 | Hardware | Strain Relief, FG-21, Bu | EA | 494 | 6,511.79 | 0 | 0 | 0 | 0 | 494 | 6,511.79 |
| 5655 | Filter | Cummins Valve Coolant Fi | EA | 23 | 481.94 | 0 | 0 | 0 | 0 | 23 | 481.94 |
| 5659 | Electrical | Metal Film Resistor 1/4W | EA | 35 | 3.48 | 0 | 0 | 0 | 0 | 35 | 3.48 |
| 5666 | Mechanical | M22 X 1.5 Male X 1/2" NP | EA | 11 | 721.6 | 0 | 0 | 0 | 0 | 11 | 721.6 |
| 5678 | Electrical | Cable clamp | EA | 23 | 397.38 | 0 | 0 | 0 | 0 | 23 | 397.38 |
| 5681 | Hardware | Receptacle, 8-Pin, w/ En | EA | 1 | 4.31 | 0 | 0 | 0 | 0 | 1 | 4.31 |
| 5682 | Hardware | 2GA Braided Strap 7.87" | EA | 20 | 83.68 | 0 | 0 | 0 | 0 | 20 | 83.68 |
| 5683 | Hardware | 2GA Braided Strap 11.81" | EA | 5 | 26.5 | 0 | 0 | 0 | 0 | 5 | 26.5 |
| 5684 | Hardware | 2GA Braided Strap 15.75" | EA | 18 | 98.96 | 0 | 0 | 0 | 0 | 18 | 98.96 |
| 5685 | Hardware | 2GA Braided Strap 19.69" | EA | 4 | 26.45 | 0 | 0 | 0 | 0 | 4 | 26.45 |
| 5691 | Hardware | 2GA Braided Strap 97CC ? | EA | 180 | 780.97 | 0 | 0 | 0 | 0 | 180 | 780.97 |
| 5693 | Hardware | Brass Hose Elbow Adapter | EA | 1 | 7.29 | 0 | 0 | 0 | 0 | 1 | 7.29 |
| 5696 | Hardware | Reducer, Copper 3/8" x 1 | EA | 2 | 4.33 | 0 | 0 | 0 | 0 | 2 | 4.33 |
| 5697 | Hardware | Filter, Fuel, FP 382+ | EA | 5 | 2,272.69 | 0 | 0 | 0 | 0 | 5 | 2,272.69 |
| 5727 | Hardware | Coupling, Reducer, Strai | EA | 1 | 16 | 0 | 0 | 0 | 0 | 1 | 16 |
| 5731 | Hardware | Capacitor, 0.47 uf, 25V, | EA | 12 | 3.05 | 0 | 0 | 0 | 0 | 12 | 3.05 |
| 5735 | Mechanical | Cablecap stud insulator, | EA | 149 | 327.35 | 0 | 0 | 0 | 0 | 149 | 327.35 |
| 5737 | Hardware | Cablecap stud Insulator, | EA | 49 | 107.65 | 0 | 0 | 0 | 0 | 49 | 107.65 |
| 5739 | Hardware | Cablecap stud Insulator, | EA | 79 | 173.56 | 0 | 0 | 0 | 0 | 79 | 173.56 |
| 5740 | Hardware | Cablecap stud insulator, | EA | 49 | 107.65 | 0 | 0 | 0 | 0 | 49 | 107.65 |
| 5741 | Hardware | Cablecap stud Insulator, | EA | 65 | 6.03 | 0 | 0 | 0 | 0 | 65 | 6.03 |
| 5746 | Mechanical | Screw, Pan Head, Sems, S | IN | 600 | 162.88 | 0 | 0 | 0 | 0 | 600 | 162.88 |
| 5747 | Hardware | Strip, Silicon, Adhesive | IN | 28 | 188.56 | 0 | 0 | 0 | 0 | 28 | 188.56 |
| 5750 | Mechanical | Backshell ASM. 2nd Gromm | EA | 12 | 188.56 | 0 | 0 | 0 | 0 | 12 | 188.56 |
| 5753 | Electro-Mechani | Motor 650V DC 67kW, 112 | EA | 2 | 52,859.52 | 0 | 0 | 0 | 0 | 2 | 52,859.52 |
| 5764 | Mechanical | Hummel, Receptacle, Pane | EA | 135 | 2,120.84 | 0 | 0 | 0 | 0 | 135 | 2,120.84 |
| 5765 | Mechanical | Hummel, housing, plug, m | EA | 68 | 1,597.53 | 0 | 0 | 0 | 0 | 68 | 1,597.53 |
| 5770 | Mechanical | Valve, Ball M-f 1/2" NP | EA | 44 | 255.02 | 0 | 0 | 0 | 0 | 44 | 255.02 |
| 5771 | Mechanical | Vent, Humidity, Metal M1 | EA | 30 | 343.12 | 0 | 0 | 0 | 0 | 30 | 343.12 |
| 5778 | Hardware | Drain Valve, Wing Handle | EA | 13 | 79.22 | 0 | 0 | 0 | 0 | 13 | 79.22 |
| 5790 | Harness | Hose, CAC, Corrugated 3 | EA | 48 | 6.54 | 0 | 0 | 0 | 0 | 48 | 6.54 |
| 5791 | Hardware | Stud, Press-in, AS, ZP 8 | EA | 79 | 8.23 | 0 | 0 | 0 | 0 | 79 | 8.23 |
| 5792 | Electrical | Strap, Loop, Nylon, Blac | EA | 66 | 2,513.81 | 0 | 0 | 0 | 0 | 66 | 2,513.81 |
| 5795 | Hardware | Thermistor probe, SS, 1/ | EA | 124 | 1,568.83 | 0 | 0 | 0 | 0 | 124 | 1,568.83 |
| 5797 | Electrical | Cable clamp, 18-size she | EA | 3 | 2,014.52 | 0 | 0 | 0 | 0 | 3 | 2,014.52 |
| 5806 | Electrical | PC Channel Isolated | EA | 5 | 69.59 | 0 | 0 | 0 | 0 | 5 | 69.59 |
| 5810 | Electrical | Deutch Connector, Plug, | EA | 3 | 45.04 | 0 | 0 | 0 | 0 | 3 | 45.04 |
| 5811 | Unassigned | Connector, Gate, with 2- | EA | 12 | 85.52 | 0 | 0 | 0 | 0 | 12 | 85.52 |
| 5816 | Electrical | High Voltage Conduit, Or | IN | 33342.75 | 18,097.78 | 0 | 0 | 0 | 0 | 33342.75 | 18,097.78 |
| 5817 | Unassigned | PMACLUP, Conduit Size NW | IN | 1000 | 2,208.00 | 0 | 0 | 0 | 0 | 1000 | 2,208.00 |
| 5821 | Hardware | Spacer, BR, ZP, 5/8OD, 1 | EA | 31 | 74.61 | 0 | 0 | 0 | 0 | 31 | 74.61 |

24

1SE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Sub-inventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Total Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5833 | Hardware | Gates Hose 3", 2 x 19 1/ | EA | 18 | 412.94 | 0 | 0 | 0 | 0 | 18 | 412.94 |
| 5837 | Electrical | Resistor, Power, Axial, | EA | 94 | 259.44 | 0 | 0 | 0 | 0 | 94 | 259.44 |
| 5838 | Electrical | Dry Disconnect, Female ( | EA | 1 | 4.35 | 0 | 0 | 0 | 0 | 1 | 4.35 |
| 5839 | Hardware | Deutch, 12 Socket Plug | EA | 10 | 1,690.78 | 0 | 0 | 0 | 0 | 10 | 1,690.78 |
| 5844 | Hardware | Pipe to Hose Adapter (2" | EA | 1 | 4.35 | 0 | 0 | 0 | 0 | 1 | 4.35 |
| 5847 | Electrical | Speed Controller (460V, | EA | 15 | 405.72 | 0 | 0 | 0 | 0 | 15 | 405.72 |
| 5851 | Electro-Mechani | ELFA, Generator, PM (200 | EA | 1 | 786.32 | 0 | 0 | 0 | 0 | 1 | 786.32 |
| 5851 | Electro-Mechani | ELFA, Generator, PM (200 | EA | 1 | 10,651.39 | 0 | 0 | 0 | 0 | 1 | 10,651.39 |
| 5852 | Hardware | Reducing Coupling, Al 2 | EA | 9 | 203.89 | 0 | 0 | 0 | 0 | 9 | 203.89 |
| 5853 | Hardware | Coupling, FKF, 3/8" Tube | EA | 61 | 985.92 | 0 | 0 | 0 | 0 | 61 | 985.92 |
| 5862 | Electro-Mechani | Pump, Mag Drive (2" NPT | EA | 1 | 2,444.26 | 0 | 0 | 0 | 0 | 1 | 2,444.26 |
| 5863 | Electro-Mechani | Motor, AC (3HP, 230VAC, | EA | 2 | 1,174.74 | 0 | 0 | 0 | 0 | 2 | 1,174.74 |
| 5864 | Mechanical | Filter Cartridge, 0.2 (2 | EA | 2 | 87.22 | 0 | 0 | 0 | 0 | 2 | 87.22 |
| 5865 | Electrical | Diode (600A, 240QV) | EA | 1 | 309.08 | 0 | 0 | 0 | 0 | 1 | 309.08 |
| 5873 | Hardware | Filter House & Plastic, | EA | 4 | 3,919.67 | 0 | 0 | 0 | 0 | 4 | 3,919.67 |
| 5893 | Hardware | Bolt, PAN, PH, CS, ZP (1 | EA | 31 | 3.32 | 0 | 0 | 0 | 0 | 31 | 3.32 |
| 5912 | Unassigned | Bolt, PAN, PH, CS, ZP (1 | EA | 88 | 8.72 | 0 | 0 | 0 | 0 | 88 | 8.72 |
| 5920 | Unassigned | Thermistor, Pigtail, Rin | EA | 158 | 1,746.45 | 0 | 0 | 0 | 0 | 158 | 1,746.45 |
| 5931 | Hardware | Extraction tool, GET .06 | EA | 243 | 322.92 | 0 | 0 | 0 | 0 | 243 | 322.92 |
| 5933 | Hardware | Bolt, SHX, AS, 1/2"-13 X | EA | 6 | 109.59 | 0 | 0 | 0 | 0 | 6 | 109.59 |
| 5937 | Hardware | Fitting, Brass, Barbed F | EA | 46 | 6.52 | 0 | 0 | 0 | 0 | 46 | 6.52 |
| 5938 | Hardware | Clamp, Mounting Bracket | EA | 1 | 1,065.54 | 0 | 0 | 0 | 0 | 1 | 1,065.54 |
| 5942 | Hardware | Barbed Hose Tube Fitting | EA | 28 | 154.22 | 0 | 0 | 0 | 0 | 28 | 154.22 |
| 5945 | Hardware | Barbed Hose Fitting Stra | EA | 61 | 5.44 | 0 | 0 | 0 | 0 | 61 | 5.44 |
| 5950 | Hardware | Barbed Hose Tube Fitting | EA | 2 | 48.09 | 0 | 0 | 0 | 0 | 2 | 48.09 |
| 5952 | Hardware | Brass Hose Fitting Barb | EA | 76 | 130.55 | 0 | 0 | 0 | 0 | 76 | 130.55 |
| 5953 | Hardware | Hose Fitting Nylon, Barb | EA | 4 | 14.62 | 0 | 0 | 0 | 0 | 4 | 14.62 |
| 5956 | Unassigned | Elbow, Silicone (4" ID) | EA | 13 | 521.12 | 0 | 0 | 0 | 0 | 13 | 521.12 |
| 5958 | Hardware | Elbow, Silicone (2.5" ID | EA | 3 | 88.33 | 0 | 0 | 0 | 0 | 3 | 88.33 |
| 5960 | Electrical | Barbed Hose Fitting 3/8 | EA | 1 | 2.38 | 0 | 0 | 0 | 0 | 1 | 2.38 |
| 5962 | Hardware | Silicone Coolant Hose 2. | IN | 318.02 | 514.06 | 0 | 0 | 0 | 0 | 318.02 | 514.06 |
| 5965 | Unassigned | Barbed Hose Fitting 3/8 | EA | 35 | 3.77 | 0 | 0 | 0 | 0 | 35 | 3.77 |
| 5966 | Unassigned | Metal Film Resistors 1/ | EA | 4 | 163.35 | 0 | 0 | 0 | 0 | 4 | 163.35 |
| 5972 | Unassigned | Micro V Belt 54 1/2 " | EA | 4726 | 3,673.14 | 0 | 0 | 0 | 0 | 4726 | 3,673.14 |
| 5974 | Unassigned | Crimp size socket, 1.5mm | EA | 2 | 32.24 | 0 | 0 | 0 | 0 | 2 | 32.24 |
| 5975 | Unassigned | Sanitary Flange Tube Ada | EA | 31 | 1,572.94 | 0 | 0 | 0 | 0 | 31 | 1,572.94 |
| 5978 | Unassigned | CONN KIT X1/X9 TOP ENTRY | EA | 76 | 9.37 | 0 | 0 | 0 | 0 | 76 | 9.37 |
| 5979 | Hardware | Bolt, ZP, PT, 5/8"- | EA | 57 | 2,454.19 | 0 | 0 | 0 | 0 | 57 | 2,454.19 |
| 5980 | Unassigned | X1/X9 COVER (ELFA1) | EA | 450 | 1,279.96 | 0 | 0 | 0 | 0 | 450 | 1,279.96 |
| 5983 | Unassigned | HOUSING STRAIGHT X1/X9 ( | EA | 459 | 7,491.74 | 0 | 0 | 0 | 0 | 459 | 7,491.74 |
| 5984 | Hardware | SOCKET FEMALE XI/X9 (ELF | EA | 78 | 694.23 | 0 | 0 | 0 | 0 | 78 | 694.23 |
| 5985 | Hardware | HOUSING SIDE X1/X9 (ELFA | EA | 59 | 458.46 | 0 | 0 | 0 | 0 | 59 | 458.46 |
| 5987 | Unassigned | SOCKET FEMALE XI/X9 (ELF | EA | 600 | 1,750.66 | 0 | 0 | 0 | 0 | 600 | 1,750.66 |
| 5990 | Unassigned | CABLE GLAND M20x1.5 X1/X | EA | 81 | 529.92 | 0 | 0 | 0 | 0 | 81 | 529.92 |
| 5992 | Unassigned | Oil Pressure Sender 0-12 | EA | 4 | 1,408.43 | 0 | 0 | 0 | 0 | 4 | 1,408.43 |
| 5993 | Unassigned | Hose, 90 Deg Elbow, Sili | EA | 30 | 595.9 | 0 | 0 | 0 | 0 | 30 | 595.9 |
| 5994 | Unassigned | Fitting, Elbow, Tube to | EA | 30 | 87.53 | 0 | 0 | 0 | 0 | 30 | 87.53 |
| 5994 | Unassigned | Coupling, Reducing, SS3/ | EA | 30 | 255.69 | 0 | 0 | 0 | 0 | 30 | 255.69 |
| 5995 | Unassigned | Fitting, Barb, Straight, | EA | 26 | 376.88 | 0 | 0 | 0 | 0 | 26 | 376.88 |

25

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5996 | Unassigned | Fitting, Elbow, NPT to T | EA | 60 | 2,550.90 | 0 | 0 | 0 | 0 | 60 | 2,550.90 |
| 6000 | Hardware | Quick-Disconnect (QD) Bu | EA | 28 | 351.47 | 0 | 0 | 0 | 0 | 28 | 351.47 |
| 6011 | Unassigned | Socket Head Cap Screw, Z | EA | 729 | 410.46 | 0 | 0 | 0 | 0 | 729 | 410.46 |
| 6015 | Unassigned | Gasket for Sanitary Tube | EA | 15 | 30.8 | 0 | 0 | 0 | 0 | 15 | 30.8 |
| 6016 | Unassigned | Clamp, SS High Pressure | EA | 5 | 101.57 | 0 | 0 | 0 | 0 | 5 | 101.57 |
| 6020 | Mechanical | VES-PAC Extended Cap - B | EA | 2 | 4.64 | 0 | 0 | 0 | 0 | 2 | 4.64 |
| 6021 | Unassigned | Restriction Indicator, A | EA | 20 | 476.27 | 0 | 0 | 0 | 0 | 20 | 476.27 |
| 6022 | Unassigned | Restriction Indicator, A | EA | 7 | 126.2 | 0 | 0 | 0 | 0 | 7 | 126.2 |
| 6035 | Hardware | Union Fitting, SS316 (1/ | EA | 10 | 234.97 | 0 | 0 | 0 | 0 | 10 | 234.97 |
| 6036 | Unassigned | Weld Plate, SS (Group 2) | EA | 37 | 272.46 | 0 | 0 | 0 | 0 | 37 | 272.46 |
| 6037 | Unassigned | Vibration Clamp (1/2" ID | EA | 80 | 54.76 | 0 | 0 | 0 | 0 | 80 | 54.76 |
| 6044 | Unassigned | Fitting, 45 Deg Elbow,Ma | EA | 3 | 8.35 | 0 | 0 | 0 | 0 | 3 | 8.35 |
| 6046 | Hardware | Common Bus Bar, 4 Studs | EA | 6 | 399.36 | 0 | 0 | 0 | 0 | 6 | 399.36 |
| 6050 | Unassigned | Mini Center-OFF Toggle S | EA | 1 | 2.5 | 0 | 0 | 0 | 0 | 1 | 2.5 |
| 6057 | Hardware | Flanged-Sleeve Bearing S | EA | 7 | 9.95 | 0 | 0 | 0 | 0 | 7 | 9.95 |
| 6077 | Hardware | RTD,STRP,P1000,385, 12%, | EA | 151 | 3,834.19 | 0 | 0 | 0 | 0 | 151 | 3,834.19 |
| 6083 | Mechanical | Tee, HDPE, 3/4", Barb | EA | 5 | 5.9 | 0 | 0 | 0 | 0 | 5 | 5.9 |
| 6089 | Mechanical | Barbed Hose Fitting X Ma | EA | 58 | 1,330.32 | 0 | 0 | 0 | 0 | 58 | 1,330.32 |
| 6091 | Electrical | IO AWG Socket | EA | 102 | 8,132.06 | 0 | 0 | 0 | 0 | 102 | 8,132.06 |
| 6098 | Hardware | LED Panel Mount RED DIFF | EA | 124 | 13.32 | 0 | 0 | 0 | 0 | 124 | 13.32 |
| 6100 | Hardware | Strainer washer, 1" PVC | EA | 3 | 230.09 | 0 | 0 | 0 | 0 | 3 | 230.09 |
| 6103 | Mechanical | Flow Sensor, Rotor 1" NP | EA | 1 | 36.27 | 0 | 0 | 0 | 0 | 1 | 36.27 |
| 6105 | Mechanical | Flow Indicator, Rotor 1" | EA | 6 | 4.75 | 0 | 0 | 0 | 0 | 6 | 4.75 |
| 6107 | Hardware | Screw, BTN, Torx, 2P, 8- | EA | 5 | 228.62 | 0 | 0 | 0 | 0 | 5 | 228.62 |
| 6111 | Electro-Mechani | Tank Heater, Plastic (10 | EA | 24 | 328.68 | 0 | 0 | 0 | 0 | 24 | 328.68 |
| 6115 | Hardware | Brass Barbed Female Fitt | EA | 11 | 25.7 | 0 | 0 | 0 | 0 | 11 | 25.7 |
| 6126 | Mechanical | Coupling, Silicone Eleme | EA | 18 | 12,265.44 | 0 | 0 | 0 | 0 | 18 | 12,265.44 |
| 6127 | Mechanical | Coupling, Drive Ring VL | EA | 18 | 4,411.58 | 0 | 0 | 0 | 0 | 18 | 4,411.58 |
| 6130 | Hardware | Brass Barbed Fitting Bar | EA | 70 | 57.81 | 0 | 0 | 0 | 0 | 70 | 57.81 |
| 6135 | Hardware | 1/4 3 Ply Silicone Hose | IN | 792 | 393.47 | 0 | 0 | 0 | 0 | 792 | 393.47 |
| 6136 | Electrical | Receptacle, 6 size 20, 8 | EA | 35 | 207.85 | 0 | 0 | 0 | 0 | 35 | 207.85 |
| 6138 | Hardware | Plate, box panel for enc | EA | 15 | 134.8 | 0 | 0 | 0 | 0 | 15 | 134.8 |
| 6140 | Electrical | Fuse, 25A 150VDC Cylind | EA | 6 | 423.94 | 0 | 0 | 0 | 0 | 6 | 423.94 |
| 6142 | Electrical | SAE 37 Degree Flare (JIC | EA | 2 | 3.8 | 0 | 0 | 0 | 0 | 2 | 3.8 |
| 6143 | Hardware | Coupling, Hydraulic, Qui | EA | 1 | 83.35 | 0 | 0 | 0 | 0 | 1 | 83.35 |
| 6144 | Mechanical | SAE 37Degree Flare (JIC) | EA | 3 | 8.11 | 0 | 0 | 0 | 0 | 3 | 8.11 |
| 6145 | Hardware | Coupling, Hydraulic, Qui | EA | 3 | 110.12 | 0 | 0 | 0 | 0 | 3 | 110.12 |
| 6151 | Mechanical | Adapter, Brass, 1/8" Tub | EA | 65 | 124.14 | 0 | 0 | 0 | 0 | 65 | 124.14 |
| 6153 | Electrical | Evap Line Connector, ASM | EA | 31 | 762.85 | 0 | 0 | 0 | 0 | 31 | 762.85 |
| 6154 | Mechanical | Fuel Rail | EA | 10 | 1,975.28 | 0 | 0 | 0 | 0 | 10 | 1,975.28 |
| 6155 | Harness | Main Harness ASM | EA | 8 | 1,555.76 | 0 | 0 | 0 | 0 | 8 | 1,555.76 |
| 6156 | Hardware | Throttle Body Spacer | EA | 40 | 3,436.97 | 0 | 0 | 0 | 0 | 40 | 3,436.97 |
| 6157 | Hardware | Control Valve, Idle Air | EA | 34 | 3,208.20 | 0 | 0 | 0 | 0 | 34 | 3,208.20 |
| 6158 | Mechanical | Oil Cooler | EA | 26 | 3,234.65 | 0 | 0 | 0 | 0 | 26 | 3,234.65 |
| 6159 | Electrical | Water Temp Wiring ASM | EA | 27 | 349.35 | 0 | 0 | 0 | 0 | 27 | 349.35 |
| 6160 | Mechanical | Air Intake Bypass | EA | 29 | 657.93 | 0 | 0 | 0 | 0 | 29 | 657.93 |
| 6161 | Electro-Mechani | Sender ASY F6SZ*10B84*AA | EA | 15 | 107.47 | 0 | 0 | 0 | 0 | 15 | 107.47 |
| 6162 | Mechanical | Fuel Injector | EA | 28 | 1,647.92 | 0 | 0 | 0 | 0 | 28 | 1,647.92 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6163 | Mechanical | Fuel Injector | EA | 28 | 2,051.32 | 0 | 0 | 0 | 0 | 28 | 2,051.32 |
| 6164 | Electrical | Ultracapacitor, 3000F, 2 | EA | 135 | 13,088.99 | 0 | 0 | 0 | 0 | 135 | 13,088.99 |
| 6167 | Hardware | Hose Barb Tube Fitting, | EA | 7 | 19.32 | 0 | 0 | 0 | 0 | 7 | 19.32 |
| 6169 | Mechanical | Tubing, Vacuum, 3/4" ID | IN | 1337.1 | 291.43 | 0 | 0 | 0 | 0 | 1337.1 | 291.43 |
| 6171 | Hardware | Full Crlcle Clamps 3 5/ | EA | 34 | 254.87 | 0 | 0 | 0 | 0 | 34 | 254.87 |
| 6174 | Hardware | Adapter, 3/4" NPTl-x 3/ | EA | 6 | 2.85 | 0 | 0 | 0 | 0 | 6 | 2.85 |
| 6176 | Mechanical | Brass Barbed Hose Fittin | EA | 79 | 452.21 | 0 | 0 | 0 | 0 | 79 | 452.21 |
| 6177 | Mechanical | Nylon Barbed Tube Fittin | EA | 56 | 34.56 | 0 | 0 | 0 | 0 | 56 | 34.56 |
| 6178 | Mechanical | Silicone Hose, 5.5" ID, | IN | 7 | 13.17 | 0 | 0 | 0 | 0 | 7 | 13.17 |
| 6181 | Electrical | MAP Sensor, Electronic C | EA | 4 | 1,139.68 | 0 | 0 | 0 | 0 | 4 | 1,139.68 |
| 6182 | Hardware | Washer, SLC, ZP, #12 | EA | 7 | 0.07 | 0 | 0 | 0 | 0 | 7 | 0.07 |
| 6383 | Electrical | Connector, Deutsch DTM06 | IN | 717 | 767.82 | 0 | 0 | 0 | 0 | 717 | 767.82 |
| 8150 | Mechanical | Clear PVC Tubing 1/4" ID | IN | 240.01 | 40.62 | 0 | 0 | 0 | 0 | 240.01 | 40.62 |
| 8153 | Hardware | Quick-Disconnect Nylon C | EA | 5 | 51 | 0 | 0 | 0 | 0 | 5 | 51 |
| 8154 | Mechanical | Straight Silicone Hose R | EA | 3 | 35.11 | 0 | 0 | 0 | 0 | 3 | 35.11 |
| 8158 | Hardware | U-Joint Kit, 1710 Series | EA | 2 | 89.34 | 0 | 0 | 0 | 0 | 2 | 89.34 |
| 8173 | Mechanical | Perforated Sheet AL, 36" | EA | 2 | 291.19 | 0 | 0 | 0 | 0 | 2 | 291.19 |
| 8178 | Electrical | Cable, HV, Shielded, Ora | IN | 12977.17 | 2,960.74 | 0 | 0 | 0 | 0 | 12977.17 | 2,960.74 |
| 8179 | Electro-Mechani | Pump, TE, 1/8HP, 230VAC, | EA | 7 | 2,597.54 | 0 | 0 | 0 | 0 | 7 | 2,597.54 |
| 8181 | Hardware | Nylon Pipe Fitting 90 de | EA | 6 | 25.7 | 0 | 0 | 0 | 0 | 6 | 25.7 |
| 8184 | Hardware | Bolt, FLT, Black Oxide S | EA | 7 | 47.14 | 0 | 0 | 0 | 0 | 7 | 47.14 |
| 8185 | Hardware | Nut, NLC, ZP, GR8, Thin, | EA | 18 | 49.12 | 0 | 0 | 0 | 0 | 18 | 49.12 |
| 8255 | Hardware | Washer, ZP, SLC, M16 | EA | 110 | 17.79 | 0 | 0 | 0 | 0 | 110 | 17.79 |
| 8261 | Mechanical | MA-76HR-2 24 VDC Clutch | EA | 11 | 1,509.86 | 0 | 0 | 0 | 0 | 11 | 1,509.86 |
| 8289 | Hardware | Bolt, SHX, HX, ZP, GR8, | EA | 60 | 59.12 | 0 | 0 | 0 | 0 | 60 | 59.12 |
| 8293 | Mechanical | Receptacle, Front Panel | EA | 4 | 110.18 | 0 | 0 | 0 | 0 | 4 | 110.18 |
| 8319 | Hardware | Terminal Block, Single S | EA | 26 | 271.25 | 0 | 0 | 0 | 0 | 26 | 271.25 |
| 8344 | Hardware | Washer, FLT, ZP (M4, 4mm | EA | 522 | 6.34 | 0 | 0 | 0 | 0 | 522 | 6.34 |
| 8355 | Hardware | Nut, SHX, ZP, CL8, DIN93 | EA | 98 | 5.41 | 0 | 0 | 0 | 0 | 98 | 5.41 |
| 8356 | Hardware | Nut, SHX, ZP, CL8, DIN93 | EA | 8 | 4.42 | 0 | 0 | 0 | 0 | 8 | 4.42 |
| 8374 | Hardware | Bolt, FHX, Serrated, ZP, | EA | 70 | 11.28 | 0 | 0 | 0 | 0 | 70 | 11.28 |
| 8385 | Hardware | Bolt, FHX, Serrated, 2P, | EA | 48 | 12.73 | 0 | 0 | 0 | 0 | 48 | 12.73 |
| 8428 | Hardware | Nylon Barbed Tube Fittin | EA | 8 | 46.54 | 0 | 0 | 0 | 0 | 8 | 46.54 |
| 8445 | Hardware | Cover, Back, used on Rec | EA | 8 | 113.71 | 0 | 0 | 0 | 0 | 8 | 113.71 |
| 8447 | Electrical | RJ45 plug overmolded on | EA | 1 | 81.89 | 0 | 0 | 0 | 0 | 1 | 81.89 |
| 8456 | Mechanical | Electrical Receptacle, 24-P | EA | 10 | 104.59 | 0 | 0 | 0 | 0 | 10 | 104.59 |
| 8457 | Electrical | Heater, 2000Watts, 240V, | EA | 6 | 707.38 | 0 | 0 | 0 | 0 | 6 | 707.38 |
| 8464 | Electro-Mechani | Flanged Receptacle, 24-P | EA | 18 | 65.18 | 0 | 0 | 0 | 0 | 18 | 65.18 |
| 8491 | Hardware | Nut, FHX, SS, 18-8, 5/8" | EA | 18 | 10.8 | 0 | 0 | 0 | 0 | 18 | 10.8 |
| 8492 | Hardware | Fitting, Reducing Tee, C | EA | 25 | 25.79 | 0 | 0 | 0 | 0 | 25 | 25.79 |
| 8493 | Electrical | Thermistor, PT1000, 1/4- | EA | 4 | 640.32 | 0 | 0 | 0 | 0 | 4 | 640.32 |
| 8495 | Electrical | Ferrite Choke | EA | 28 | 26.89 | 0 | 0 | 0 | 0 | 28 | 26.89 |
| 8500 | Electrical | Isolation Transformers | EA | 110 | 967.63 | 0 | 0 | 0 | 0 | 110 | 967.63 |
| 8504 | Hardware | Pipe Fitting, 1/2 NPT to | EA | 1 | 1.85 | 0 | 0 | 0 | 0 | 1 | 1.85 |
| 8505 | Hardware | Bolt, SHX, HX, ZP, GR8, | EA | 32 | 140.61 | 0 | 0 | 0 | 0 | 32 | 140.61 |
| 8521 | Hardware | Flywheel, IS602, OP_FW99 | EA | 1 | 972.12 | 0 | 0 | 0 | 0 | 1 | 972.12 |
| 8530 | Electrical | CAN-Repeater | EA | 10 | 3,201.60 | 0 | 0 | 0 | 0 | 10 | 3,201.60 |
| 8531 | Mechanical | Enclosure, (NEMA 4X) 5.1 | EA | 8 | 183.53 | 0 | 0 | 0 | 0 | 8 | 183.53 |

27

ISF Corporation
All Inventories Value Report
Report Date 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory | | Receiving | | Intransit | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quantity | Value | Quantity | Value | Quantity | Value | Quantity | Extended Value |
| 8534 | Hardware | Grommet Rubber AN 931-93 | EA | 27 | 211.34 | 0 | 0 | 0 | 0 | 27 | 211.34 |
| 8542 | Mechanical | Foam Rubber Adhesive-Bac | IN | 288 | 11.61 | 0 | 0 | 0 | 0 | 288 | 11.61 |
| 8544 | Electrical | Ultracapacitor, Power Ce | EA | 12533 | 549,306.35 | 0 | 0 | 0 | 0 | 12533 | 549,306.35 |
| 8548 | Hardware | Bracket ASM | EA | 2 | 23.32 | 0 | 0 | 0 | 0 | 2 | 23.32 |
| 8549 | Harness | Ford PVC Wiring Harness | EA | 21 | 715.23 | 0 | 0 | 0 | 0 | 21 | 715.23 |
| 8550 | Electrical | Voltage Regulator | EA | 1 | 866.64 | 0 | 0 | 0 | 0 | 1 | 866.64 |
| 8556 | Electro-Mechani | CANbridge | EA | 1 | 582.25 | 0 | 0 | 0 | 0 | 1 | 582.25 |
| 8558 | Mechanical | Receptacle, Male, 250VAC | EA | 3 | 174.71 | 0 | 0 | 0 | 0 | 3 | 174.71 |
| 8560 | Mechanical | Flanged Inlet, Twist-Loc | EA | 2 | 79.49 | 0 | 0 | 0 | 0 | 2 | 79.49 |
| 8562 | Hardware | Ball Valve, Brass, Full | EA | 1 | 24.35 | 0 | 0 | 0 | 0 | 1 | 24.35 |
| 8564 | Electrical | Plug, 18 Contacts, Size | EA | 2 | 52.73 | 0 | 0 | 0 | 0 | 2 | 52.73 |
| 8566 | Hardware | Straight Plug, Grommet S | EA | 4 | 64.92 | 0 | 0 | 0 | 0 | 4 | 64.92 |
| 8570 | Electrical | Lug, Extra Heavy Duty, 1 | EA | 6 | 8.21 | 0 | 0 | 0 | 0 | 6 | 8.21 |
| 8585 | Elec Bulk | Tinned Cu 5/16" - | EA | 784 | 588.22 | 0 | 0 | 0 | 0 | 784 | 588.22 |
| 8609 | Hardware | Plug, 24 socket (24 sock | EA | 3 | 55.84 | 0 | 0 | 0 | 0 | 3 | 55.84 |
| 8610 | Electrical | Receptacle, 24 Pin, Size | EA | 12 | 197.66 | 0 | 0 | 0 | 0 | 12 | 197.66 |
| 8611 | Electrical | Connector, DRC Series 40 | EA | 10 | 239.13 | 0 | 0 | 0 | 0 | 10 | 239.13 |
| 8613 | Hardware | Washer, FLT, ZP, 1.25" O | EA | 200 | 13.05 | 0 | 0 | 0 | 0 | 200 | 13.05 |
| 8615 | Electrical | C8 series Crimp Socket C | EA | 20 | 81.92 | 0 | 0 | 0 | 0 | 20 | 81.92 |
| 8616 | Electrical | Cable, HV, Shielded, Ora | IN | 1562.05 | 3,072.48 | 0 | 0 | 0 | 0 | 1562.05 | 3,072.48 |
| 8639 | Hardware | Silicone Elbow Hose, Blu | EA | 4 | 164.1 | 0 | 0 | 0 | 0 | 4 | 164.1 |
| 8640 | Electrical | Connector, DTM Series, P | EA | 43 | 80.7 | 0 | 0 | 0 | 0 | 43 | 80.7 |
| 8644 | Electrical | Connector, DTM series, 1 | EA | 7 | 32.46 | 0 | 0 | 0 | 0 | 7 | 32.46 |
| 8645 | Electrical | Wedgelock, DTM series, 1 | EA | 9 | 4.47 | 0 | 0 | 0 | 0 | 9 | 4.47 |
| 8646 | Electrical | Socket, DTM series, 16 t | EA | 9 | 1.99 | 0 | 0 | 0 | 0 | 9 | 1.99 |
| 8655 | Hardware | Vibration-Damping Clamp, | EA | 1 | 2.79 | 0 | 0 | 0 | 0 | 1 | 2.79 |
| 8657 | Hardware | Aluminum Threaded Pipe F | EA | 5 | 31.24 | 0 | 0 | 0 | 0 | 5 | 31.24 |
| 8659 | Hardware | Nylon Barbed Tube Fittin | EA | 1 | 2.46 | 0 | 0 | 0 | 0 | 1 | 2.46 |
| 8662 | Mechanical | Air Filter Element (7" d | EA | 8 | 349.48 | 0 | 0 | 0 | 0 | 8 | 349.48 |
| 8668 | Electrical | Resistor, 220K,SMT, 0805 | EA | 100 | 2.21 | 0 | 0 | 0 | 0 | 100 | 2.21 |
| 8670 | Electrical | Header, 2 Circuit (1X2), | EA | 12 | 1.72 | 0 | 0 | 0 | 0 | 12 | 1.72 |
| 8672 | Electrical | Crystal, 32.768 kHz,+/-2 | EA | 30 | 31.46 | 0 | 0 | 0 | 0 | 30 | 31.46 |
| 8673 | Electrical | Header, 20 Circuit (10X2 | EA | 12 | 9.14 | 0 | 0 | 0 | 0 | 12 | 9.14 |
| 8674 | Electrical | Resistor, 4.7K, SMT, 080 | EA | 12 | 0.26 | 0 | 0 | 0 | 0 | 12 | 0.26 |
| 8676 | Electrical | Diode, TVS, 33V VClamp, | EA | 1300 | 559.73 | 0 | 0 | 0 | 0 | 1300 | 559.73 |
| 8685 | Electrical | IC, Operational Amplifie | EA | 12 | 19.04 | 0 | 0 | 0 | 0 | 12 | 19.04 |
| 8688 | Electrical | Resistor, 8.45K, SMT, 08 | EA | 25 | 0.55 | 0 | 0 | 0 | 0 | 25 | 0.55 |
| 8699 | Hardware | Copper Tee 1 x 5/8 x 5/8 | EA | 23 | 194.5 | 0 | 0 | 0 | 0 | 23 | 194.5 |
| 8708 | Electrical | Little Fuse, KTK, 600VAC | EA | 3 | 61.8 | 0 | 0 | 0 | 0 | 3 | 61.8 |
| 8710 | Electrical | Little Fuse, KTK, 600VAC | EA | 4 | 62.07 | 0 | 0 | 0 | 0 | 4 | 62.07 |
| 8721 | Hardware | Fitting, Elbow, 90 Deg, | EA | 3 | 205.43 | 0 | 0 | 0 | 0 | 3 | 205.43 |
| 8722 | Hardware | Support Clip, Nylon, 1.6 | EA | 7 | 60.97 | 0 | 0 | 0 | 0 | 7 | 60.97 |
| 8723 | Hardware | Lockout Conduit, Nylon, | EA | 2 | 25.5 | 0 | 0 | 0 | 0 | 2 | 25.5 |
| 8726 | Hardware | Union, Bulkhead, 1/2" Tu | EA | 2 | 499.85 | 0 | 0 | 0 | 0 | 2 | 499.85 |
| 8731 | Hardware | Weld Plate, Standard Ser | EA | 87 | 893.25 | 0 | 0 | 0 | 0 | 87 | 893.25 |
| 8735 | Hardware | Nylon Cord Grip, NPT 1/2 | EA | 2 | 6.51 | 0 | 0 | 0 | 0 | 2 | 6.51 |
| 8736 | Mechanical | Radiator, Ambient Heat E | EA | 2 | 927.36 | 0 | 0 | 0 | 0 | 2 | 927.36 |
| 8739 | Hardware | Brass Threaded Pipe Nipp | EA | 19 | 110.96 | 0 | 0 | 0 | 0 | 19 | 110.96 |
| 8741 | Hardware | Brass Thrd Pipe Fitting | EA | 6 | 60.87 | 0 | 0 | 0 | 0 | 6 | 60.87 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Sub-inventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Total Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8744 | Hardware | Weld Plate, SS (Group 3D) | EA | 6 | 76.18 | 0 | 0 | 0 | 0 | 6 | 76.18 |
| 8745 | Hardware | Cover Plate (Group 3D) | EA | 5 | 15.24 | 0 | 0 | 0 | 0 | 5 | 15.24 |
| 8746 | Hardware | Vibration Clamp Pair, 1w | EA | 1 | 1.25 | 0 | 0 | 0 | 0 | 1 | 1.25 |
| 8747 | Hardware | Bolt, SHX, PT, 5/16"-18 | EA | 2 | 1.81 | 0 | 0 | 0 | 0 | 2 | 1.81 |
| 8748 | Hardware | Vibration Clamp Set, Twi | EA | 97 | 351.25 | 0 | 0 | 0 | 0 | 97 | 351.25 |
| 8750 | Hardware | 3 way female USCar | EA | 25 | 46.64 | 0 | 0 | 0 | 0 | 25 | 46.64 |
| 8751 | Hardware | Term F - GT150 | EA | 1 | 0.15 | 0 | 0 | 0 | 0 | 1 | 0.15 |
| 8753 | Unassigned | 4 way female USCar - GT1 | EA | 697 | 1,144.08 | 0 | 0 | 0 | 0 | 697 | 1,144.08 |
| 8754 | Hardware | Fitting, Barbed Hose, 30 | EA | 10 | 146.39 | 0 | 0 | 0 | 0 | 10 | 146.39 |
| 8759 | Hardware | HYD Clamp Set, twin | EA | 59 | 166.59 | 0 | 0 | 0 | 0 | 59 | 166.59 |
| 8763 | Hardware | Bolt, SHX, TORX, M5-0.8X | EA | 96 | 22.26 | 0 | 0 | 0 | 0 | 96 | 22.26 |
| 8768 | Electrical | Connector, Molded, 2Cont | EA | 203 | 205.73 | 0 | 0 | 0 | 0 | 203 | 205.73 |
| 8769 | Electrical | Fuse, Temperature, 110C | EA | 407 | 267.35 | 0 | 0 | 0 | 0 | 407 | 267.35 |
| 8770 | Hardware | SS Cable Tie 12" Length | 5PK | 34 | 344.96 | 0 | 0 | 0 | 0 | 34 | 344.96 |
| 8773 | Electrical | Multiplexing Display Va | EA | 1 | 395.23 | 0 | 0 | 0 | 0 | 1 | 395.23 |
| 8775 | Electrical | UNI EMC Cable Gland, Bra | EA | 56 | 729.52 | 0 | 0 | 0 | 0 | 56 | 729.52 |
| 8789 | Hardware | Bolt, FLT, PH, ZP, FT, 1 | EA | 4 | 0.33 | 0 | 0 | 0 | 0 | 4 | 0.33 |
| 8791 | Hardware | Extension, Curved Stack, | EA | 1 | 97.16 | 0 | 0 | 0 | 0 | 1 | 97.16 |
| 8793 | Hardware | Filter, Panel, (11.5"x10 | EA | 1 | 53.17 | 0 | 0 | 0 | 0 | 1 | 53.17 |
| 8795 | Mechanical | Pot-Head Interface | EA | 1 | 134.05 | 0 | 0 | 0 | 0 | 1 | 134.05 |
| 8802 | Electrical | Receptacle, HDP20, 24 S | EA | 6 | 56.77 | 0 | 0 | 0 | 0 | 6 | 56.77 |
| 8806 | Electrical | Fan Controller, Curtis ( | EA | 4 | 1,965.12 | 0 | 0 | 0 | 0 | 4 | 1,965.12 |
| 8816 | Electrical | Fuel Filter, Cummins Die | EA | 5 | 214.45 | 0 | 0 | 0 | 0 | 5 | 214.45 |
| 8820 | Hardware | Clamp, Worm Drive, SS (S | EA | 9 | 19.14 | 0 | 0 | 0 | 0 | 9 | 19.14 |
| 8830 | Hardware | Fitting 1/2 Hose 3/8NPT | EA | 12 | 44.65 | 0 | 0 | 0 | 0 | 12 | 44.65 |
| 8834 | Hardware | Clamp Body, Standard Ser | EA | 19 | 175.36 | 0 | 0 | 0 | 0 | 19 | 175.36 |
| 8843 | Hardware | Coupling, Quick Disconne | EA | 5 | 40.68 | 0 | 0 | 0 | 0 | 5 | 40.68 |
| 8844 | Hardware | Coupling, Quick Disconne | EA | 1 | 34 | 0 | 0 | 0 | 0 | 1 | 34 |
| 8851 | Hardware | Diode, 3 Amps, mini fuse | EA | 23 | 236.15 | 0 | 0 | 0 | 0 | 23 | 236.15 |
| 8852 | Hardware | Fitting, 90 Deg Elbow, 8 | EA | 7 | 17.39 | 0 | 0 | 0 | 0 | 7 | 17.39 |
| 8853 | Hardware | Fitting, 90 Deg Elbow, 8 | EA | 2 | 6.01 | 0 | 0 | 0 | 0 | 2 | 6.01 |
| 8857 | Hardware | 1/4W 1% Metal Film Resis | EA | 294 | 6.49 | 0 | 0 | 0 | 0 | 294 | 6.49 |
| 8865 | Hardware | Pipe Plug, Aluminum 1/8N | EA | 11 | 26.47 | 0 | 0 | 0 | 0 | 11 | 26.47 |
| 8885 | Unassigned | Enclosure, Hinged,1/4 Tu | EA | 9 | 428.94 | 0 | 0 | 0 | 0 | 9 | 428.94 |
| 8886 | Unassigned | Panel, For Hinged Enclos | EA | 9 | 53.36 | 0 | 0 | 0 | 0 | 9 | 53.36 |
| 8901 | Hardware | Stud, Press-in Captive, | EA | 86 | 11.71 | 0 | 0 | 0 | 0 | 86 | 11.71 |
| 8904 | Hardware | Brass Hex Reducing Nippl | EA | 1 | 7.11 | 0 | 0 | 0 | 0 | 1 | 7.11 |
| 8904 | Electrical | Fuse, 32V, 40A, Bolt Mou | EA | 8 | 18.11 | 0 | 0 | 0 | 0 | 8 | 18.11 |
| 8918 | Electrical | Hose, Teflon, 1/2" OD x | IN | 16.6 | 7.93 | 0 | 0 | 0 | 0 | 16.6 | 7.93 |
| 8923 | Hardware | Fitting, Adapter (M32 x | EA | 12 | 196.87 | 0 | 0 | 0 | 0 | 12 | 196.87 |
| 8924 | Hardware | HIGH AMP FUSE 200 AMP | EA | 4 | 12.97 | 0 | 0 | 0 | 0 | 4 | 12.97 |
| 8927 | Hardware | HYD Adapter, L-Series, M | EA | 1 | 17 | 0 | 0 | 0 | 0 | 1 | 17 |
| 8928 | Hardware | HYD Adapter, SAE O-Ring | EA | 2 | 14.09 | 0 | 0 | 0 | 0 | 2 | 14.09 |
| 8932 | Hardware | Strain relief, grounded, | EA | 42 | 1,149.46 | 0 | 0 | 0 | 0 | 42 | 1,149.46 |
| 8933 | Hardware | HYD Adapter, L-Series, M | EA | 1 | 14.18 | 0 | 0 | 0 | 0 | 1 | 14.18 |
| 8936 | Hardware | Bolt-M6x1x20MM Hex Head, | EA | 3910 | 431.66 | 0 | 0 | 0 | 0 | 3910 | 431.66 |
| 8939 | Hardware | Screw-M6x2.14x16mm PT, Z | EA | 200 | 39.74 | 0 | 0 | 0 | 0 | 200 | 39.74 |
| 8943 | Washer | Washer - Wave 1" ID x " | EA | 10241 | 3,278.76 | 0 | 0 | 0 | 0 | 10241 | 3,278.76 |
| 8951 | Hardware | Bolt, TORX, ZP, Gr 8.8, | EA | 79 | 23.55 | 0 | 0 | 0 | 0 | 79 | 23.55 |

29

1SE Corporation
All Inventories Value Report
Report Date 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8954 | Mechanical | Catalytic Converter | EA | 12 | 7,884.41 | 0 | 0 | 0 | 0 | 12 | 7,884.41 |
| 8956 | Electrical | Deutsch Connector, Recep | EA | 6 | 162.69 | 0 | 0 | 0 | 0 | 6 | 162.69 |
| 8973 | Electrical | Swivel Connector, 90 deg | EA | 2 | 148.02 | 0 | 0 | 0 | 0 | 2 | 148.02 |
| 8975 | Hardware | Fuse Clip, Holder, Mount | EA | 20 | 80.15 | 0 | 0 | 0 | 0 | 20 | 80.15 |
| 8976 | Hardware | Backing Plate | EA | 18 | 26.43 | 0 | 0 | 0 | 0 | 18 | 26.43 |
| 8977 | Hardware | Clamp Body, Standard Ser | EA | 8 | 12.28 | 0 | 0 | 0 | 0 | 8 | 12.28 |
| 8978 | Hardware | Ford IMAV connector | EA | 5 | 39.14 | 0 | 0 | 0 | 0 | 5 | 39.14 |
| 8984 | Hardware | Bolt, 5HX, M7, ZP, GR8R ( | EA | 4 | 3.23 | 0 | 0 | 0 | 0 | 4 | 3.23 |
| 9002 | Hardware | Coupling, Brass Pipe Fit | EA | 2 | 13.91 | 0 | 0 | 0 | 0 | 2 | 13.91 |
| 9003 | Hardware | Hex Nipple, Brass Threade | EA | 1 | 4.55 | 0 | 0 | 0 | 0 | 1 | 4.55 |
| 9004 | Hardware | Thread Hex Standoff Zinc | EA | 7 | 9.74 | 0 | 0 | 0 | 0 | 7 | 9.74 |
| 9005 | Hardware | Insulating Header Wrap, | FT | 720 | 1,588.17 | 0 | 0 | 0 | 0 | 720 | 1,588.17 |
| 9011 | Hardware | Compact Strain Relief Co | EA | 109 | 1,191.33 | 0 | 0 | 0 | 0 | 109 | 1,191.33 |
| 9012 | Hardware | Cooper-Crouse-Hinds Con | EA | 1 | 348.31 | 0 | 0 | 0 | 0 | 1 | 348.31 |
| 9014 | Hardware | Clamp, Exhaust Tube, Pre | EA | 1 | 11.04 | 0 | 0 | 0 | 0 | 1 | 11.04 |
| 9017 | Unassigned | Fitting, SAE O Ring to 3 | EA | 3 | 9.17 | 0 | 0 | 0 | 0 | 3 | 9.17 |
| 9021 | Electrical | Terminal Insulator, 18-1 | EA | 102 | 74.88 | 0 | 0 | 0 | 0 | 102 | 74.88 |
| 9022 | Electrical | Terminal Insulator, 18-1 | EA | 102 | 74.88 | 0 | 0 | 0 | 0 | 102 | 74.88 |
| 9023 | Electrical | Copper Lug, 45 degrees | EA | 30 | 230.18 | 0 | 0 | 0 | 0 | 30 | 230.18 |
| 9027 | Electrical | Wiring Pig Tail Kit, Six | EA | 23 | 853.17 | 0 | 0 | 0 | 0 | 23 | 853.17 |
| 9038 | Hardware | Pin, Molex Mini-Fit JR. | EA | 148 | 24.51 | 0 | 0 | 0 | 0 | 148 | 24.51 |
| 9039 | Hardware | Connector, Molex Mini-Fi | EA | 77 | 41.65 | 0 | 0 | 0 | 0 | 77 | 41.65 |
| 9040 | Hardware | Check Valve, Brass (1/2" | EA | 4 | 70.04 | 0 | 0 | 0 | 0 | 4 | 70.04 |
| 9042 | Electrical | Pump, 2HP, 3500RPM, | EA | 6 | 5,170.69 | 0 | 0 | 0 | 0 | 6 | 5,170.69 |
| 9048 | Electrical | Plug, Receptacle 3 Male | EA | 2 | 118.28 | 0 | 0 | 0 | 0 | 2 | 118.28 |
| 9056 | Hardware | Fuse, 700V 125-200A | EA | 24 | 3,047.04 | 0 | 0 | 0 | 0 | 24 | 3,047.04 |
| 9058 | Hardware | Boot, 12 pin Deutsch, Bl | EA | 7 | 9.66 | 0 | 0 | 0 | 0 | 7 | 9.66 |
| 9062 | Hardware | CABLE CAVITY PLUG BLACK, | EA | 100 | 25.39 | 0 | 0 | 0 | 0 | 100 | 25.39 |
| 9063 | Hardware | Fitting, Straight, Barbe | EA | 7 | 12.83 | 0 | 0 | 0 | 0 | 7 | 12.83 |
| 9065 | Hardware | Torx Socket Head Cap Scr | EA | 75 | 18.25 | 0 | 0 | 0 | 0 | 75 | 18.25 |
| 9067 | Hardware | Screw, BTM TX, SS w/ pin | EA | 100 | 65.14 | 0 | 0 | 0 | 0 | 100 | 65.14 |
| 9069 | Hardware | 16 Pin STW Connector Kit | EA | 10 | 262.64 | 0 | 0 | 0 | 0 | 10 | 262.64 |
| 9071 | Hardware | Connector, power entry, | EA | 4 | 379.69 | 0 | 0 | 0 | 0 | 4 | 379.69 |
| 9072 | Hardware | Insulated Ferrule, singl | EA | 10 | 3.31 | 0 | 0 | 0 | 0 | 10 | 3.31 |
| 9076 | Mechanical | Ring terminal, #8-4AWG, | EA | 3 | 18.08 | 0 | 0 | 0 | 0 | 3 | 18.08 |
| 9077 | Mechanical | Ring terminal, 3/8"-4AWG | EA | 3 | 7.29 | 0 | 0 | 0 | 0 | 3 | 7.29 |
| 9078 | Hardware | Hose, Straight, Silicone | EA | 12 | 366.97 | 0 | 0 | 0 | 0 | 12 | 366.97 |
| 9080 | Hardware | Hose, Straight, Silicone | EA | 312 | 3,096.59 | 0 | 0 | 0 | 0 | 312 | 3,096.59 |
| 9081 | Hardware | Push Mount switch, panel | EA | 5 | 34.89 | 0 | 0 | 0 | 0 | 5 | 34.89 |
| 9082 | Unassigned | Boot, DTP 4 way receptac | EA | 5 | 2.65 | 0 | 0 | 0 | 0 | 5 | 2.65 |
| 9084 | Hardware | ESX-Micro, 40MM/2.55K Fa | EA | 29 | 15,031.51 | 0 | 0 | 0 | 0 | 29 | 15,031.51 |
| 9087 | Hardware | Harness, Particulate Fil | IN | 1236 | 77.28 | 0 | 0 | 0 | 0 | 1236 | 77.28 |
| 9090 | Hardware | Bonding tape, 3M VHB tap | EA | 6 | 49.88 | 0 | 0 | 0 | 0 | 6 | 49.88 |
| 9091 | Hardware | Fuseblock, Class CC, 600 | EA | 10 | 153.28 | 0 | 0 | 0 | 0 | 10 | 153.28 |
| 9092 | Hardware | Ring terminal, nylon ins | EA | 9 | 7.73 | 0 | 0 | 0 | 0 | 9 | 7.73 |
| 9094 | Hardware | Ring terminal, nylon ins | EA | 6 | 6.98 | 0 | 0 | 0 | 0 | 6 | 6.98 |
| 9095 | Hardware | Flat Torx Screw Stainles | EA | 16 | 5.83 | 0 | 0 | 0 | 0 | 16 | 5.83 |
| 9095 | Hardware | Ring terminal, plastic-gr | EA | 1 | 0.54 | 0 | 0 | 0 | 0 | 1 | 0.54 |
| 9096 | Hardware | Tube Fitting, Barbed, 90 | EA | 13 | 10.22 | 0 | 0 | 0 | 0 | 13 | 10.22 |

ISF Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9097 | Hardware | Adapter Fitting, 1/2" ID | EA | 11 | 11.89 | 0 | 0 | 0 | 0 | 11 | 11.89 |
| 9099 | Hardware | Hose Adapter, Barbed, 3/ | EA | 20 | 56.92 | 0 | 0 | 0 | 0 | 20 | 56.92 |
| 9100 | Hardware | Hose Fitting, 3/8" barb | EA | 271 | 662.39 | 0 | 0 | 0 | 0 | 271 | 662.39 |
| 9102 | Hardware | Rubber Heater Adhesive B | EA | 2 | 63.02 | 0 | 0 | 0 | 0 | 2 | 63.02 |
| 9111 | Hardware | Plug, HD10 Series, 6-12S | EA | 5 | 34.94 | 0 | 0 | 0 | 0 | 5 | 34.94 |
| 9112 | Mechanical | Pipe, Oil Fill | EA | 11 | 156.66 | 0 | 0 | 0 | 0 | 11 | 156.66 |
| 9116 | Hardware | Circuit Breaker, Overloa | EA | 2 | 406.27 | 0 | 0 | 0 | 0 | 2 | 406.27 |
| 9120 | Unassigned | Bolt, PAN, Torx, M6X16MM | EA | 6762 | 1,343.74 | 0 | 0 | 0 | 0 | 6762 | 1,343.74 |
| 9121 | Unassigned | Bolt, HEX, M6X1.0X20, Re | EA | 1016 | 448.67 | 0 | 0 | 0 | 0 | 1016 | 448.67 |
| 9122 | Unassigned | CLIP, M6X25 | EA | 3657 | 370.64 | 0 | 0 | 0 | 0 | 3657 | 370.64 |
| 9123 | Unassigned | Washer, Star, SS, M6 | EA | 83 | 22.72 | 0 | 0 | 0 | 0 | 83 | 22.72 |
| 9124 | Unassigned | Bolt, PAN, SS, M6X1. | EA | 83 | 13.25 | 0 | 0 | 0 | 0 | 83 | 13.25 |
| 9125 | Unassigned | Nut, PEM, Closed end, 1/ | EA | 20 | 3.67 | 0 | 0 | 0 | 0 | 20 | 3.67 |
| 9126 | Unassigned | BOLT, SOC, M4X0.7X10MM | EA | 410 | 67.9 | 0 | 0 | 0 | 0 | 410 | 67.9 |
| 9127 | Unassigned | Washer, FLT, 7P, 1/4"X0. | EA | 389 | 85.89 | 0 | 0 | 0 | 0 | 389 | 85.89 |
| 9128 | Unassigned | Nut, SHX, SS, M5X0.8 | EA | 233 | 2.57 | 0 | 0 | 0 | 0 | 233 | 2.57 |
| 9129 | Unassigned | Washer, FLT, 7P, 3/8DX0 | EA | 627 | 27.83 | 0 | 0 | 0 | 0 | 627 | 27.83 |
| 9130 | Unassigned | Stud, PEM, 8X25MM | EA | 10 | 1.36 | 0 | 0 | 0 | 0 | 10 | 1.36 |
| 9131 | Unassigned | Nut, SHX, 3/8-16X5/8 | EA | 238 | 18.74 | 0 | 0 | 0 | 0 | 238 | 18.74 |
| 9132 | Unassigned | Bolt, SOC, TORX, M5X0.8X | EA | 395 | 117.74 | 0 | 0 | 0 | 0 | 395 | 117.74 |
| 9133 | Unassigned | NUT, INSERT, M4X0.7 | EA | 1352 | 164.19 | 0 | 0 | 0 | 0 | 1352 | 164.19 |
| 9134 | Hardware | Copper Tube Crimping Lug | EA | 60 | 35.77 | 0 | 0 | 0 | 0 | 60 | 35.77 |
| 9136 | Unassigned | Bumper, Rubber, 0.638X0. | EA | 423 | 60.71 | 0 | 0 | 0 | 0 | 423 | 60.71 |
| 9137 | Unassigned | Bolt, Internal Hex, M12X | EA | 1074 | 732.29 | 0 | 0 | 0 | 0 | 1074 | 732.29 |
| 9138 | Unassigned | Washer, FLT, M6, Narrow, | EA | 1103 | 97.42 | 0 | 0 | 0 | 0 | 1103 | 97.42 |
| 9139 | Unassigned | Washer, SLC, M6, 9.6X6.4 | EA | 205 | 28.29 | 0 | 0 | 0 | 0 | 205 | 28.29 |
| 9140 | Unassigned | Bolt, SHX, SS, M6X1.0X16 | EA | 553 | 1,312.60 | 0 | 0 | 0 | 0 | 553 | 1,312.60 |
| 9141 | Unassigned | Terminal Block Stud, Bla | EA | 11 | 208.15 | 0 | 0 | 0 | 0 | 11 | 208.15 |
| 9142 | Unassigned | Terminal Block Stud, Red | EA | 188 | 29.74 | 0 | 0 | 0 | 0 | 188 | 29.74 |
| 9143 | Unassigned | O-Ring, Rubber, 3/32X3/4 | EA | 50 | 14.26 | 0 | 0 | 0 | 0 | 50 | 14.26 |
| 9144 | Unassigned | Washer, FLT, SS, Sealing | EA | 323 | 946.13 | 0 | 0 | 0 | 0 | 323 | 946.13 |
| 9145 | Unassigned | Vent, Gore-Tex, 6MM Hole | EA | 107 | 438.25 | 0 | 0 | 0 | 0 | 107 | 438.25 |
| 9146 | Electrical | Silencer, Air Resonator | EA | 2 | 3,122.11 | 0 | 0 | 0 | 0 | 2 | 3,122.11 |
| 9147 | Electrical | Compressor Outlet Assy, | EA | 2 | 1,424.16 | 0 | 0 | 0 | 0 | 2 | 1,424.16 |
| 9148 | Electrical | Air Compressor, 3" Bead | EA | 2 | 33,009.60 | 0 | 0 | 0 | 0 | 2 | 33,009.60 |
| 9150 | Unassigned | Cable Tie, Push-in | EA | 854 | 131.99 | 0 | 0 | 0 | 0 | 854 | 131.99 |
| 9155 | Unassigned | Cover, Black, Bus Bar | EA | 7 | 113.37 | 0 | 0 | 0 | 0 | 7 | 113.37 |
| 9163 | Unassigned | Fitting, Adaptor, Galvan | EA | 3 | 39.15 | 0 | 0 | 0 | 0 | 3 | 39.15 |
| 9165 | Unassigned | Nut, M5X0.8, 4 Prong Ins | EA | 345 | 54.05 | 0 | 0 | 0 | 0 | 345 | 54.05 |
| 9166 | Unassigned | Nut, M4X0.7, 4 Prong Ins | EA | 94 | 13.67 | 0 | 0 | 0 | 0 | 94 | 13.67 |
| 9167 | Unassigned | Bolt, SHX, M5X0.8X8X30MM | EA | 124 | 22.83 | 0 | 0 | 0 | 0 | 124 | 22.83 |
| 9160 | Unassigned | Nut, PEM, M5X0.8, Press | EA | 975 | 118.94 | 0 | 0 | 0 | 0 | 975 | 118.94 |
| 9161 | Unassigned | Low profile surface moun | EA | 124 | 190.22 | 0 | 0 | 0 | 0 | 124 | 190.22 |
| 9168 | Hardware | Nut, PEM, Spacer, M4X0.7 | EA | 79 | 12.21 | 0 | 0 | 0 | 0 | 79 | 12.21 |
| 9170 | Unassigned | Bolt, SHX, 7P, M5X0.8X16 | EA | 294 | 43.59 | 0 | 0 | 0 | 0 | 294 | 43.59 |
| 9171 | Unassigned | Bolt, PAN, HX, 7P, CL8.8 | EA | 348 | 23.05 | 0 | 0 | 0 | 0 | 348 | 23.05 |
| 9172 | Unassigned | Nut, PEM, M5X0.8X6.4ID H | EA | 41 | 16.3 | 0 | 0 | 0 | 0 | 41 | 16.3 |
| 9175 | Unassigned | Bolt, SHX, M4X0.7X40 | EA | 43 | 9.95 | 0 | 0 | 0 | 0 | 43 | 9.95 |

31

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Sub-inventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9176 | Hardware | Bolt, SHX, ZP, M3X0.8X45 | EA | 43 | 9.28 | 0 | 0 | 0 | 0 | 43 | 9.28 |
| 9177 | Unassigned | Washer, FLT, M3, 14.5OD, | EA | 43 | 0.65 | 0 | 0 | 0 | 0 | 43 | 0.65 |
| 9178 | Unassigned | Fitting, Swagelok Tube C | EA | 3 | 193.85 | 0 | 0 | 0 | 0 | 3 | 193.85 |
| 9189 | Hardware | Fuse, 32A 150VDC, 127 x | EA | 3 | 207.5 | 0 | 0 | 0 | 0 | 3 | 207.5 |
| 9191 | Hardware | Nylon Plastic Bolt/Screw | EA | 36 | 11.53 | 0 | 0 | 0 | 0 | 36 | 11.53 |
| 9193 | Hardware | CONNECTOR, 16WAY HYBRID | EA | 660 | 2,375.37 | 0 | 0 | 0 | 0 | 660 | 2,375.37 |
| 9194 | Hardware | MOLEX MX150 RECEPTACLE T | EA | 5000 | 55.2 | 0 | 0 | 0 | 0 | 5000 | 55.2 |
| 9195 | Hardware | Housing, PCM Transmissio | EA | 154 | 988.86 | 0 | 0 | 0 | 0 | 154 | 988.86 |
| 9196 | Hardware | Terminal 0.064 Tyco Elec | EA | 7899 | 423.34 | 0 | 0 | 0 | 0 | 7899 | 423.34 |
| 9198 | Hardware | Wire Resist, Pull for Ty | EA | 1300 | 390.38 | 0 | 0 | 0 | 0 | 1300 | 390.38 |
| 9199 | Hardware | Seal, 2.8M RECP SEAL,12 | EA | 5000 | 386.4 | 0 | 0 | 0 | 0 | 5000 | 386.4 |
| 9201 | Unassigned | Terminal, Molex connecto | EA | 203 | 16.14 | 0 | 0 | 0 | 0 | 203 | 16.14 |
| 9206 | Unassigned | Connector, Molex Mini fi | EA | 103 | 70.5 | 0 | 0 | 0 | 0 | 103 | 70.5 |
| 9215 | Hardware | Connector, Tyco, ETIG IPC | EA | 975 | 3,218.44 | 0 | 0 | 0 | 0 | 975 | 3,218.44 |
| 9216 | Unassigned | Terminal,Tyco _ETIG/PCU | EA | 240 | 63.59 | 0 | 0 | 0 | 0 | 240 | 63.59 |
| 9217 | Hardware | over, Pcm connection/Spa | EA | 3400 | 1,328.79 | 0 | 0 | 0 | 0 | 3400 | 1,328.79 |
| 9218 | Hardware | CABLE SEAL PLUG | EA | 1000 | 2,097.60 | 0 | 0 | 0 | 0 | 1000 | 2,097.60 |
| 9219 | Unassigned | Connector, Maf Sensor | EA | 40 | 39.3 | 0 | 0 | 0 | 0 | 40 | 39.3 |
| 9220 | Unassigned | Terminal, Maf Connection | EA | 160 | 10.6 | 0 | 0 | 0 | 0 | 160 | 10.6 |
| 9227 | Unassigned | Ring terminal, #8-8AWG, | EA | 100 | 41.95 | 0 | 0 | 0 | 0 | 100 | 41.95 |
| 9236 | Hardware | Evap Purge Valve | EA | 22 | 1,259.82 | 0 | 0 | 0 | 0 | 22 | 1,259.82 |
| 9239 | Electrical | Harness, MAF, Ford | EA | 44 | 1,251.80 | 0 | 0 | 0 | 0 | 44 | 1,251.80 |
| 9240 | Electrical | Air Cleaner Clamp | EA | 29 | 431.58 | 0 | 0 | 0 | 0 | 29 | 431.58 |
| 9248 | Hardware | Resistor, .10 ohm, 5.5W, | EA | 3 | 73.96 | 0 | 0 | 0 | 0 | 3 | 73.96 |
| 9249 | Electrical | Oxygen Sensor, Engine LH | EA | 25 | 2,307.36 | 0 | 0 | 0 | 0 | 25 | 2,307.36 |
| 9250 | Electrical | Oxygen Sensor, Engine RH | EA | 28 | 2,541.58 | 0 | 0 | 0 | 0 | 28 | 2,541.58 |
| 9251 | Electrical | Oxygen Sensor, Cat Body | EA | 16 | 1,245.84 | 0 | 0 | 0 | 0 | 16 | 1,245.84 |
| 9253 | Hardware | Fuse, 10A, 600V, Class C | EA | 6 | 118.77 | 0 | 0 | 0 | 0 | 6 | 118.77 |
| 9257 | Unassigned | Connector, Braking Resis | EA | 48 | 147.85 | 0 | 0 | 0 | 0 | 48 | 147.85 |
| 9258 | Unassigned | Terminal, Braking Resist | EA | 100 | 115.92 | 0 | 0 | 0 | 0 | 100 | 115.92 |
| 9263 | Unassigned | Housing, PCM Cowl, 50 wa | EA | 171 | 1,106.97 | 0 | 0 | 0 | 0 | 171 | 1,106.97 |
| 9264 | Unassigned | Connector, Heated Oxygen | EA | 1365 | 1,386.40 | 0 | 0 | 0 | 0 | 1365 | 1,386.40 |
| 9265 | Unassigned | Terminal, Heated Oxygen | EA | 14900 | 1,398.22 | 0 | 0 | 0 | 0 | 14900 | 1,398.22 |
| 9269 | Unassigned | High Current Fuse FWP-30 | EA | 74 | 5,637.02 | 0 | 0 | 0 | 0 | 74 | 5,637.02 |
| 9270 | Hardware | PCM, Ford V10, 2010 | EA | 8 | 5,348.22 | 0 | 0 | 0 | 0 | 8 | 5,348.22 |
| 9271 | Unassigned | Screw, SOC, HX, SS, FT, | EA | 94 | 3.32 | 0 | 0 | 0 | 0 | 94 | 3.32 |
| 9298 | Unassigned | TPA, Ford 42 Pins (Ford | EA | 1500 | 248.4 | 0 | 0 | 0 | 0 | 1500 | 248.4 |
| 9299 | Unassigned | TPA, Ford 42 Pins (Ford | EA | 1500 | 256.68 | 0 | 0 | 0 | 0 | 1500 | 256.68 |
| 9300 | Unassigned | Seal, 58 CAVITY Engine Co | EA | 48 | 428.95 | 0 | 0 | 0 | 0 | 48 | 428.95 |
| 9305 | Unassigned | Pipe insulation, 5" THK | EA | 11 | 48.59 | 0 | 0 | 0 | 0 | 11 | 48.59 |
| 9306 | Unassigned | Pipe Insulation Elbow, | EA | 48 | 48.58 | 0 | 0 | 0 | 0 | 48 | 48.58 |
| 9308 | Unassigned | Insulation Sheet, 5" TH | IN | 3 | 3.71 | 0 | 0 | 0 | 0 | 3 | 3.71 |
| 9309 | Unassigned | Pipe Insulation, 5" THK | IN | 36 | 2.38 | 0 | 0 | 0 | 0 | 36 | 2.38 |
| 9311 | Unassigned | Washer, Pressure Sealing | EA | 4 | 3.68 | 0 | 0 | 0 | 0 | 4 | 3.68 |
| 9328 | Unassigned | Engine, Gasoline, V10 (6 | EA | 3 | 19,524.24 | 0 | 0 | 0 | 0 | 3 | 19,524.24 |
| 9338 | Unassigned | Enclosure, PCB | EA | 25 | 134.14 | 0 | 0 | 0 | 0 | 25 | 134.14 |
| 9349 | Unassigned | Multiconductor Paired Ne | IN | 11100.48 | 245.09 | 0 | 0 | 0 | 0 | 11100.48 | 245.09 |
| 9350 | Unassigned | Air Cleaner Outlet Pipe | EA | 3 | 312.22 | 0 | 0 | 0 | 0 | 3 | 312.22 |
| 9351 | Unassigned | Air Cleaner Housing ASM. | EA | 1 | 234.5 | 0 | 0 | 0 | 0 | 1 | 234.5 |

32

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9356 | Unassigned | Hose Fitting, Barbed Cou | EA | 18 | 51.27 | 0 | 0 | 0 | 0 | 18 | 51.27 |
| 9358 | Unassigned | Fan, Tangential | EA | 37 | 9,591.11 | 0 | 0 | 0 | 0 | 37 | 9,591.11 |
| 9362 | Unassigned | Washer, SLC, SS (M4) | EA | 273 | 2.62 | 0 | 0 | 0 | 0 | 273 | 2.62 |
| 9364 | Unassigned | Fuel Hose Kit | EA | 2 | 285.94 | 0 | 0 | 0 | 0 | 2 | 285.94 |
| 9382 | Unassigned | Bolt, SHX, 2P, GR8, 5/8" | EA | 9 | 9.26 | 0 | 0 | 0 | 0 | 9 | 9.26 |
| 9385 | Unassigned | PVC Outlet Box Two Devic | EA | 1 | 36.37 | 0 | 0 | 0 | 0 | 1 | 36.37 |
| 9392 | Unassigned | Isolated Serial Adapter | EA | 2 | 142.42 | 0 | 0 | 0 | 0 | 2 | 142.42 |
| 9468 | Unassigned | Threaded Hole Plug PG-16 | EA | 1 | 44.78 | 0 | 0 | 0 | 0 | 1 | 44.78 |
| 9469 | Unassigned | Current sensor, 400amp(1 | EA | 24 | | 0 | 0 | 0 | 0 | 24 | |
| 80012 | Mechanical | Vibration isolator space | EA | 27 | 147.05 | 0 | 0 | 0 | 0 | 27 | 147.05 |
| 80021 | Mechanical | Reservoir, Coolant, Elec | EA | 18 | 6,615.08 | 0 | 0 | 0 | 0 | 18 | 6,615.08 |
| 80062 | Mechanical | Interface Plate, Flywhee | EA | 22 | 5,597.28 | 0 | 0 | 0 | 0 | 22 | 5,597.28 |
| 80067 | Mechanical | Inner Sleeve | EA | 13 | 191.36 | 0 | 0 | 0 | 0 | 13 | 191.36 |
| 80070 | Hardware | Bushing washer | EA | 8 | 213.73 | 0 | 0 | 0 | 0 | 8 | 213.73 |
| 80071 | Mechanical | Support Sheet, Ultracapa | EA | 32 | 5,446.87 | 0 | 0 | 0 | 0 | 32 | 5,446.87 |
| 80078 | Mechanical | Accessory Mount Plate | EA | 52 | 423.29 | 0 | 0 | 0 | 0 | 52 | 423.29 |
| 80079 | Mechanical | Tensioner bolt plate | EA | 9 | 1,341.36 | 0 | 0 | 0 | 0 | 9 | 1,341.36 |
| 82081 | Mechanical | Accessory Pulley | EA | 14 | 423.29 | 0 | 0 | 0 | 0 | 14 | 423.29 |
| 82095 | Electro-Mechani | 24V Electrical Box 24V D | EA | 10 | 938.4 | 0 | 0 | 0 | 0 | 10 | 938.4 |
| 82099 | Mechanical | Alternator Ear Mount | EA | 2 | 231.84 | 0 | 0 | 0 | 0 | 2 | 231.84 |
| 82109 | Mechanical | Throttle/Actuator Adapte | EA | 9 | 579.63 | 0 | 0 | 0 | 0 | 9 | 579.63 |
| 82134 | Mechanical | Inverter Foot Rear Right | EA | 10 | 520.43 | 0 | 0 | 0 | 0 | 10 | 520.43 |
| 82139 | Mechanical | L-Mount, Inverter, Right | EA | 5 | 685.03 | 0 | 0 | 0 | 0 | 5 | 685.03 |
| 82140 | Mechanical | L-Mount, Inverter, Left | EA | 7 | 624.42 | 0 | 0 | 0 | 0 | 7 | 624.42 |
| 82148 | Mechanical | Center Mount, ASM, Motor | EA | 3 | 275.46 | 0 | 0 | 0 | 0 | 3 | 275.46 |
| 82150 | Mechanical | Mount Bracket, Drive Mot | EA | 2 | 372.25 | 0 | 0 | 0 | 0 | 2 | 372.25 |
| 82155 | Raw Material | Modified Flexible Hose f | EA | 37 | 210.18 | 0 | 0 | 0 | 0 | 37 | 210.18 |
| 82161 | Mechanical | Alternator linkage arm a | EA | 28 | 313.71 | 0 | 0 | 0 | 0 | 28 | 313.71 |
| 82179 | Mechanical | Engine Foot, Street Side | EA | 8 | 2,596.61 | 0 | 0 | 0 | 0 | 8 | 2,596.61 |
| 82185 | Mechanical | Alternator Tensioner Bra | EA | 6 | 720.14 | 0 | 0 | 0 | 0 | 6 | 720.14 |
| 82194 | Mechanical | Heat Shield, Coolant Res | EA | 10 | 527.15 | 0 | 0 | 0 | 0 | 10 | 527.15 |
| 82207 | Mechanical | Bracket, Catalyst, Botto | EA | 5 | 522.08 | 0 | 0 | 0 | 0 | 5 | 522.08 |
| 82208 | Mechanical | Exhaust Elbow, Catalyst, | EA | 14 | 404.56 | 0 | 0 | 0 | 0 | 14 | 404.56 |
| 82211 | Mechanical | Mount, PCM | EA | 6 | 1,468.32 | 0 | 0 | 0 | 0 | 6 | 1,468.32 |
| 82214 | Mechanical | Divider Plate, Inverter, | EA | 13 | 100.35 | 0 | 0 | 0 | 0 | 13 | 100.35 |
| 82227 | Mechanical | Tensioner Spacer | EA | 8 | 2,368.22 | 0 | 0 | 0 | 0 | 8 | 2,368.22 |
| 82228 | Mechanical | Divider Plate, Accessory | EA | 11 | 132.48 | 0 | 0 | 0 | 0 | 11 | 132.48 |
| 82229 | Mechanical | Separator Plate, Inverte | EA | 17 | 977.23 | 0 | 0 | 0 | 0 | 17 | 977.23 |
| 82238 | Mechanical | Tensioner Spacer | EA | 24 | 844.55 | 0 | 0 | 0 | 0 | 24 | 844.55 |
| 82239 | Mechanical | Gusset, Mount, Belt Tens | EA | 19 | 157.65 | 0 | 0 | 0 | 0 | 19 | 157.65 |
| 82240 | Mechanical | Belt tensioner bracket | EA | 19 | 50.47 | 0 | 0 | 0 | 0 | 19 | 50.47 |
| 82250 | Mechanical | C Mount, Inverter, Rear, | EA | 10 | 605.16 | 0 | 0 | 0 | 0 | 10 | 605.16 |
| 82251 | Mechanical | Separator Plate, Drive M | EA | 17 | 3,603.24 | 0 | 0 | 0 | 0 | 17 | 3,603.24 |
| 82252 | Mechanical | Separator Plate, Drive M | EA | 17 | 1,736.60 | 0 | 0 | 0 | 0 | 17 | 1,736.60 |
| 82253 | Mechanical | Separator Plate, Drive M | EA | 21 | 419.86 | 0 | 0 | 0 | 0 | 21 | 419.86 |
| 82270 | Harness | CABLE ASM, GROUND CRADLE | EA | 18 | 1,071.50 | 0 | 0 | 0 | 0 | 18 | 1,071.50 |
| 82284 | Mechanical | Heat Shield, Alternator | EA | 4 | 77.98 | 0 | 0 | 0 | 0 | 4 | 77.98 |
| 82289 | Mechanical | Bus Bar, Copper, J-Box | EA | 7 | 204.41 | 0 | 0 | 0 | 0 | 7 | 204.41 |
| 82407 | Mechanical | Mount Plate, Inverter Pl | EA | 52 | 698.66 | 0 | 0 | 0 | 0 | 52 | 698.66 |
| 82407 | Mechanical | | EA | 5 | 518.99 | 0 | 0 | 0 | 0 | 5 | 518.99 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-Inventory Quantity | Value | Receiving Quantity | Value | In-transit Quantity | Value | Total Quantity | Extended Value |
|------|----------|-------------|-----|------------------------|-------|--------------------|-------|---------------------|-------|----------------|----------------|
| 82417 | Electro-Mechani | Cooling, Electronics, In | EA | 3 | 224.49 | 0 | 0 | 0 | 0 | 3 | 224.49 |
| 82432 | Mechanical | Flywheel / Coupling Asse | EA | 7 | 3,538.50 | 0 | 0 | 0 | 0 | 7 | 3,538.50 |
| 82459 | Electrical | CABLE ASM, GROUND INVERT | EA | 28 | 599.69 | 0 | 0 | 0 | 0 | 28 | 599.69 |
| 82462 | Electrical | PCB, RDU Base Board(Unpo | EA | 15 | 993.6 | 0 | 0 | 0 | 0 | 15 | 993.6 |
| 82463 | Electrical | Circuit Board, PCB ASM, | EA | 18 | 6,518.02 | 0 | 0 | 0 | 0 | 18 | 6,518.02 |
| 82468 | Mechanical | Spacer, Generator Shaft | EA | 12 | 529.92 | 0 | 0 | 0 | 0 | 12 | 529.92 |
| 82469 | Electrical | Inverter Foot Rear Left | EA | 5 | 685.03 | 0 | 0 | 0 | 0 | 5 | 685.03 |
| 82460 | Mechanical | Mount Bracket, Coolant R | EA | 20 | 6,829.12 | 0 | 0 | 0 | 0 | 20 | 6,829.12 |
| 82490 | Hardware | Engine Oil, Engine(G | EA | 5 | 3,594.62 | 0 | 0 | 0 | 0 | 5 | 3,594.62 |
| 82573 | Mechanical | Cooling Plate, Inverter | EA | 22 | 232.83 | 0 | 0 | 0 | 0 | 22 | 232.83 |
| 82586 | Mechanical | Cover Plate, Flywheel Ho | EA | 10 | 232.83 | 0 | 0 | 0 | 0 | 10 | 232.83 |
| 82609 | Mechanical | Oil Prob, dryer bracket ( | EA | 6 | 63.13 | 0 | 0 | 0 | 0 | 6 | 63.13 |
| 82633 | Hardware | Label, Unplug before mai | EA | 40 | 103.78 | 0 | 0 | 0 | 0 | 40 | 103.78 |
| 82635 | Hardware | Label, Warning, Exremely | EA | 187 | 485.15 | 0 | 0 | 0 | 0 | 187 | 485.15 |
| 82639 | Hardware | Label, Caution, Fans may | EA | 64 | 166.04 | 0 | 0 | 0 | 0 | 64 | 166.04 |
| 82640 | Hardware | Label, Caution, Moving P | EA | 3 | 7.78 | 0 | 0 | 0 | 0 | 3 | 7.78 |
| 82642 | Hardware | Label, 87 Octane Gasolin | EA | 47 | 121.94 | 0 | 0 | 0 | 0 | 47 | 121.94 |
| 82643 | Hardware | Label, Caution Moving Pa | EA | 176 | 456.61 | 0 | 0 | 0 | 0 | 176 | 456.61 |
| 82650 | Hardware | Label, Caution, Rotating | EA | 8 | 20.76 | 0 | 0 | 0 | 0 | 8 | 20.76 |
| 82651 | Hardware | Label, Danger, HV, Servi | EA | 36 | 93.4 | 0 | 0 | 0 | 0 | 36 | 93.4 |
| 82656 | Hardware | Label, Warning High Volt | EA | 134 | 347.65 | 0 | 0 | 0 | 0 | 134 | 347.65 |
| 82674 | Mechanical | Support Channel, Energy | EA | 4 | 524.09 | 0 | 0 | 0 | 0 | 4 | 524.09 |
| 82675 | Mechanical | Top Support, Muffler, Fl | EA | 4 | 73.66 | 0 | 0 | 0 | 0 | 4 | 73.66 |
| 82694 | Mechanical | Enclosure Lid ASM, Ultra | EA | 1 | 710.35 | 0 | 0 | 0 | 0 | 1 | 710.35 |
| 82695 | Harness | Harness, Resistor | EA | 1816 | 13,432.59 | 0 | 0 | 0 | 0 | 1816 | 13,432.59 |
| 82697 | Electrical | Module, Power Distributi | EA | 1 | 254.32 | 0 | 0 | 0 | 0 | 1 | 254.32 |
| 82707 | Mechanical | Crankshaft Damper & Pull | EA | 1 | 990.77 | 0 | 0 | 0 | 0 | 1 | 990.77 |
| 82711 | Electro-Mechani | Bussman Box PCB (Bare B | EA | 9 | 119.23 | 0 | 0 | 0 | 0 | 9 | 119.23 |
| 82712 | Electro-Mechani | Bussman Box PCB (Popula | EA | 3 | 183.82 | 0 | 0 | 0 | 0 | 3 | 183.82 |
| 82720 | Electro-Mechani | Motor, Electric, Induct | EA | 12 | 20,288.71 | 0 | 0 | 0 | 0 | 12 | 20,288.71 |
| 82721 | Hardware | Gasket, Custom, Deutsch, | EA | 12 | 70.88 | 0 | 0 | 0 | 0 | 12 | 70.88 |
| 82724 | Mechanical | Heat Shield, EPM | EA | 10 | 39.41 | 0 | 0 | 0 | 0 | 10 | 39.41 |
| 82737 | Mechanical | Remote Drain, Engine Oil | EA | 16 | 600.43 | 0 | 0 | 0 | 0 | 16 | 600.43 |
| 82742 | Mechanical | Z-BRKT, ELECTRONIC RESER | EA | 24 | 1,092.70 | 0 | 0 | 0 | 0 | 24 | 1,092.70 |
| 82743 | Mechanical | Brace, Elec Rad Mounting | EA | 7 | 167 | 0 | 0 | 0 | 0 | 7 | 167 |
| 82749 | Mechanical | Support Bracket, Radiato | EA | 16 | 781.1 | 0 | 0 | 0 | 0 | 16 | 781.1 |
| 82750 | Mechanical | Oil Filter Extension | EA | 1 | 168.05 | 0 | 0 | 0 | 0 | 1 | 168.05 |
| 82751 | Mechanical | Hose, MOD, Cooling, Sili | EA | 44 | 1,810.30 | 0 | 0 | 0 | 0 | 44 | 1,810.30 |
| 82756 | Mechanical | Shroud / Fan ASM, Engine | EA | 1 | 1,626.32 | 0 | 0 | 0 | 0 | 1 | 1,626.32 |
| 82757 | Raw Material | Bushing, Isolation Mount | EA | 4 | 64.03 | 0 | 0 | 0 | 0 | 4 | 64.03 |
| 82758 | Hardware | Washer, MOD, Isolation M | EA | 12 | 1,999.08 | 0 | 0 | 0 | 0 | 12 | 1,999.08 |
| 82772 | Hardware | Washer, Isolation Mount, | EA | 4 | 238.46 | 0 | 0 | 0 | 0 | 4 | 238.46 |
| 82776 | Hardware | Mounting Plate, Controls | EA | 7 | 143.61 | 0 | 0 | 0 | 0 | 7 | 143.61 |
| 82780 | Hardware | Bracket, Fuel Line(1.5 | EA | 8 | 129.83 | 0 | 0 | 0 | 0 | 8 | 129.83 |
| 82297 | Mechanical | Hose ASM, Steel Braided | EA | 14 | 1,130.76 | 0 | 0 | 0 | 0 | 14 | 1,130.76 |
| 82298 | Mechanical | Hose ASM, High Pressure, | EA | 14 | 852.55 | 0 | 0 | 0 | 0 | 14 | 852.55 |
| 82812 | Mechanical | EVCU, Programmed (ISE) | EA | 4 | 2,920.57 | 0 | 0 | 0 | 0 | 4 | 2,920.57 |
| 82815 | Harness | Cable ASM, RF, SMA-F to | EA | 22 | 361.16 | 0 | 0 | 0 | 0 | 22 | 361.16 |
| 82816 | Mechanical | Enclosure, Cast AL, MOD, | EA | 15 | 2,273.85 | 0 | 0 | 0 | 0 | 15 | 2,273.85 |
| 82819 | Mechanical | Mount Plate, Antenna, U- | EA | 21 | 180.6 | 0 | 0 | 0 | 0 | 21 | 180.6 |

ISF Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82831 | Harness | Harness, RDU Internal | EA | 7 | 124.11 | 0 | 0 | 0 | 0 | 7 | 124.11 |
| 82834 | Mechanical | Ultra Capacitor Pack Hig | EA | 20 | 23.32 | 0 | 0 | 0 | 0 | 20 | 23.32 |
| 82851 | Mechanical | Center Mount, Asm, Motor | EA | 9 | 3,151.85 | 0 | 0 | 0 | 0 | 9 | 3,151.85 |
| 82853 | Mechanical | Belt Guard, Engine (NF40 | EA | 18 | 2,798.47 | 0 | 0 | 0 | 0 | 18 | 2,798.47 |
| 82856 | Mechanical | Buss Bar, Ultracapacitor | EA | 44 | 375.01 | 0 | 0 | 0 | 0 | 44 | 375.01 |
| 82865 | Harness | Positive High Voltage UC | EA | 25 | 366.42 | 0 | 0 | 0 | 0 | 25 | 366.42 |
| 82866 | Harness | Negative High Voltage UC | EA | 21 | 242.45 | 0 | 0 | 0 | 0 | 21 | 242.45 |
| 82867 | Electrical | Contactor Assembly, Posi | EA | 12 | 1,887.09 | 0 | 0 | 0 | 0 | 12 | 1,887.09 |
| 82878 | Mechanical | Pipe APU Cooling Engine | EA | 12 | 3,576.96 | 0 | 0 | 0 | 0 | 12 | 3,576.96 |
| 82894 | Electro-Mechani | Pressure Release Valve A | EA | 12 | 238.46 | 0 | 0 | 0 | 0 | 12 | 238.46 |
| 82897 | Mechanical | Finger Guard, Air Filter | EA | 58 | 740.85 | 0 | 0 | 0 | 0 | 58 | 740.85 |
| 82898 | Mechanical | Bracket Tube Mount Eng C | EA | 4 | 197.74 | 0 | 0 | 0 | 0 | 4 | 197.74 |
| 82900 | Mechanical | Divider Plate, Accessory | EA | 4 | 195.72 | 0 | 0 | 0 | 0 | 4 | 195.72 |
| 82910 | Filter | Air Filter Separator Pl | EA | 2 | 395.94 | 0 | 0 | 0 | 0 | 2 | 395.94 |
| 82911 | Mechanical | Divider Plate, Center (C | EA | 2 | 989.85 | 0 | 0 | 0 | 0 | 2 | 989.85 |
| 82939 | Electrical | Suction Fan ASM, Ultraca | EA | 56 | 2,625.67 | 0 | 0 | 0 | 0 | 56 | 2,625.67 |
| 82969 | Electrical | Fuse Block, 24 slot, ATC | EA | 21 | 773.88 | 0 | 0 | 0 | 0 | 21 | 773.88 |
| 82989 | Mechanical | EPM, Programmed (F-V10) | EA | 3 | 1,865.12 | 0 | 0 | 0 | 0 | 3 | 1,865.12 |
| 82991 | Electrical | PCM, Engine, Programmed | EA | 1 | 607.7 | 0 | 0 | 0 | 0 | 1 | 607.7 |
| 83004 | Mechanical | Bracket, Catalyst, Botto | EA | 9 | 1,102.90 | 0 | 0 | 0 | 0 | 9 | 1,102.90 |
| 83008 | Mechanical | Separator Plate, Alongsi | EA | 1 | 143.34 | 0 | 0 | 0 | 0 | 1 | 143.34 |
| 83011 | Mechanical | Accessory Belt Guard (CC | EA | 10 | 565.8 | 0 | 0 | 0 | 0 | 10 | 565.8 |
| 83032 | Harness | CABLE ASM, GROUND INVERT | EA | 4 | 56.3 | 0 | 0 | 0 | 0 | 4 | 56.3 |
| 83033 | Harness | CABLE ASM, GROUND MOTOR | EA | 17 | 166.1 | 0 | 0 | 0 | 0 | 17 | 166.1 |
| 83034 | Electrical | CABLE ASM, GROUND MOTOR | EA | 5 | 77.83 | 0 | 0 | 0 | 0 | 5 | 77.83 |
| 83035 | Harness | CABLE ASM, GROUND GENERA | EA | 6 | 95.39 | 0 | 0 | 0 | 0 | 6 | 95.39 |
| 83040 | Raw Material | Hose ASM, Low Pressure, | EA | 25 | 2,711.70 | 0 | 0 | 0 | 0 | 25 | 2,711.70 |
| 83043 | Electrical | Cable ASM, High Voltage, | EA | 2 | 63.44 | 0 | 0 | 0 | 0 | 2 | 63.44 |
| 83044 | Electrical | Cable ASM, High Voltage, | EA | 2 | 63.44 | 0 | 0 | 0 | 0 | 2 | 63.44 |
| 83045 | Electrical | Cable ASM, High Voltage, | EA | 2 | 63.44 | 0 | 0 | 0 | 0 | 2 | 63.44 |
| 83046 | Electrical | Cable ASM, High Voltage, | EA | 2 | 60.85 | 0 | 0 | 0 | 0 | 2 | 60.85 |
| 83047 | Electrical | Cable ASM, High Voltage, | EA | 4 | 60.85 | 0 | 0 | 0 | 0 | 4 | 60.85 |
| 83057 | Electrical | Cable ASM, High Voltage, | EA | 2 | 63.68 | 0 | 0 | 0 | 0 | 2 | 63.68 |
| 83059 | Electrical | Cable ASM, High Voltage, | EA | 3 | 443.77 | 0 | 0 | 0 | 0 | 3 | 443.77 |
| 83060 | Electrical | Cable, Encoder, ASM, IN | EA | 9 | 907.55 | 0 | 0 | 0 | 0 | 9 | 907.55 |
| 83061 | Electrical | Cable, Encoder, ASM, INV | EA | 11 | 993.38 | 0 | 0 | 0 | 0 | 11 | 993.38 |
| 83062 | Electrical | Cable, Encoder, ASM, INV | EA | 10 | 859.46 | 0 | 0 | 0 | 0 | 10 | 859.46 |
| 83081 | Electrical | CABLE ASM, GROUND BR2-CR | EA | 11 | 142.08 | 0 | 0 | 0 | 0 | 11 | 142.08 |
| 83084 | Mechanical | Exhaust Bellow Assembly | EA | 10 | 1,784.62 | 0 | 0 | 0 | 0 | 10 | 1,784.62 |
| 83088 | Mechanical | Enclosure, UCAP, ASM, Co | EA | 2 | 1,179.95 | 0 | 0 | 0 | 0 | 2 | 1,179.95 |
| 83099 | Mechanical | Top Support, Muffler, Fi | EA | 13 | 547.96 | 0 | 0 | 0 | 0 | 13 | 547.96 |
| 83108 | Mechanical | Mounting Plate, 24V Box, | EA | 1 | 125.82 | 0 | 0 | 0 | 0 | 1 | 125.82 |
| 83129 | Mechanical | Medallion, ISF Logo (1.5 | EA | 72 | 54.85 | 0 | 0 | 0 | 0 | 72 | 54.85 |
| 83130 | Mechanical | Lower Routing Bracket, H | EA | 4 | 55.69 | 0 | 0 | 0 | 0 | 4 | 55.69 |
| 83133 | Harness | Routing Bracket, Hydraul | EA | 2 | 102.98 | 0 | 0 | 0 | 0 | 2 | 102.98 |
| 83142 | Hardware | CABLE ASM, GROUND BR1-CR | EA | 4 | 30.27 | 0 | 0 | 0 | 0 | 4 | 30.27 |
| 83198 | Electrical | Cable, RF, SMA-RP Plug t | EA | 12 | 380.35 | 0 | 0 | 0 | 0 | 12 | 380.35 |
| 83199 | Electrical | Cable Assembly, High Vol | EA | 2 | 63.44 | 0 | 0 | 0 | 0 | 2 | 63.44 |
| 83199 | Electrical | Cable Assembly, High Vol | EA | 2 | 63.68 | 0 | 0 | 0 | 0 | 2 | 63.68 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83215 | Mechanical | Mount, Air Filter, Ultra | EA | 11 | 365.41 | 0 | 0 | 0 | 0 | 11 | 365.41 |
| 83239 | Hardware | Label, CARB Emissions Ga | EA | 56 | 151.47 | 0 | 0 | 0 | 0 | 56 | 151.47 |
| 83242 | Mechanical | Mount, Controls / Interf | EA | 14 | 1,123.81 | 0 | 0 | 0 | 0 | 14 | 1,123.81 |
| 83291 | Harness | LBT Engine Throttle Inte | EA | 33 | 3,988.21 | 0 | 0 | 0 | 0 | 33 | 3,988.21 |
| 83292 | Harness | LBT Engine Control Inter | EA | 9 | 4,922.10 | 0 | 0 | 0 | 0 | 9 | 4,922.10 |
| 83293 | Harness | Oil Dipstick, MOD (42") | EA | 1 | 19.09 | 0 | 0 | 0 | 0 | 1 | 19.09 |
| 83294 | Electrical | Speed Pickup, Connector | EA | 6 | 304.47 | 0 | 0 | 0 | 0 | 6 | 304.47 |
| 83295 | Mechanical | Support Bracket, Divider | EA | 3 | 27.69 | 0 | 0 | 0 | 0 | 3 | 27.69 |
| 83303 | Electrical | LBT Roof Components Harn | EA | 4 | 3,234.60 | 0 | 0 | 0 | 0 | 4 | 3,234.60 |
| 83305 | Mechanical | Wire Bracket, Inverter C | EA | 85 | 299.85 | 0 | 0 | 0 | 0 | 85 | 299.85 |
| 83306 | Electrical | LBT Vehicle Controls Har | EA | 14 | 737.35 | 0 | 0 | 0 | 0 | 14 | 737.35 |
| 83307 | Electrical | LBT Engine Cooling Harne | EA | 1 | 1,951.87 | 0 | 0 | 0 | 0 | 1 | 1,951.87 |
| 83308 | Harness | Fan Coil Control Harness | EA | 17 | 544.23 | 0 | 0 | 0 | 0 | 17 | 544.23 |
| 83310 | Mechanical | Wire Bracket, Generator | EA | 16 | 116.55 | 0 | 0 | 0 | 0 | 16 | 116.55 |
| 83311 | Mechanical | Wire Bracket, Ford Conne | EA | 7 | 346.83 | 0 | 0 | 0 | 0 | 7 | 346.83 |
| 83314 | Mechanical | Wire Bracket, Bosch Harn | EA | 9 | 212.23 | 0 | 0 | 0 | 0 | 9 | 212.23 |
| 83315 | Harness | CABLE ASM, GROUND ALT-EN | EA | 12 | 266.55 | 0 | 0 | 0 | 0 | 12 | 266.55 |
| 83338 | Harness | 24V Connection from alte | EA | 10 | 98.26 | 0 | 0 | 0 | 0 | 10 | 98.26 |
| 83339 | Harness | 24V from Bussman Box to | EA | 12 | 605.96 | 0 | 0 | 0 | 0 | 12 | 605.96 |
| 83340 | Harness | 12V from Bussman Box to | EA | 26 | 546.26 | 0 | 0 | 0 | 0 | 26 | 546.26 |
| 83342 | Harness | CABLE ASM, BUSSMAN GROUN | EA | 4 | 42.13 | 0 | 0 | 0 | 0 | 4 | 42.13 |
| 83343 | Harness | Starter's 12V connection | EA | 12 | 262.31 | 0 | 0 | 0 | 0 | 12 | 262.31 |
| 83344 | Harness | CABLE ASM, GROUND MOT1-C | EA | 6 | 102.67 | 0 | 0 | 0 | 0 | 6 | 102.67 |
| 83349 | Mechanical | Bracket, Hydraulic Rese | EA | 5 | 39.14 | 0 | 0 | 0 | 0 | 5 | 39.14 |
| 83395 | Mechanical | Washer, Cup Style | EA | 124 | 2,020.58 | 0 | 0 | 0 | 0 | 124 | 2,020.58 |
| 83399 | Hardware | Label, Caution, "No Step | EA | 69 | 69 | 0 | 0 | 0 | 0 | 69 | 69 |
| 83400 | Hardware | Label, Qualified Mainten | EA | 44 | 114.15 | 0 | 0 | 0 | 0 | 44 | 114.15 |
| 83401 | Electrical | CABLE ASM, GROUND CURTIS | EA | 3 | 29.41 | 0 | 0 | 0 | 0 | 3 | 29.41 |
| 83412 | Electrical | Hose, Streetside Braking | EA | 1 | 25.27 | 0 | 0 | 0 | 0 | 1 | 25.27 |
| 83414 | Raw Material | Mounting, Braking Resis | EA | 4 | 714.82 | 0 | 0 | 0 | 0 | 4 | 714.82 |
| 83442 | Mechanical | Spacer, Hydraulic Hose C | EA | 42 | 695.52 | 0 | 0 | 0 | 0 | 42 | 695.52 |
| 83448 | Hardware | ENGINE COMPARTMENT TEMP | EA | 31 | 1,538.37 | 0 | 0 | 0 | 0 | 31 | 1,538.37 |
| 83455 | Mechanical | Heat Shield, Level Sensor | EA | 11 | 257.7 | 0 | 0 | 0 | 0 | 11 | 257.7 |
| 83458 | Mechanical | Divider, Center, Engine | EA | 9 | 2,056.75 | 0 | 0 | 0 | 0 | 9 | 2,056.75 |
| 83475 | Mechanical | Connector, Diagnostics C | EA | 36 | 438.38 | 0 | 0 | 0 | 0 | 36 | 438.38 |
| 83482 | Electrical | Mount Gusset, CAC, Rear | EA | 12 | 1,281.88 | 0 | 0 | 0 | 0 | 12 | 1,281.88 |
| 83488 | Mechanical | Mount Gusset, CAC, Front | EA | 12 | 1,298.97 | 0 | 0 | 0 | 0 | 12 | 1,298.97 |
| 83489 | Mechanical | Coolant Outlet Tube (NFD | EA | 25 | 3,160.20 | 0 | 0 | 0 | 0 | 25 | 3,160.20 |
| 83517 | Mechanical | Bracket, Exhaust Stack S | EA | 16 | 539.28 | 0 | 0 | 0 | 0 | 16 | 539.28 |
| 83528 | Mechanical | HARNESS, LV, ROOFTOP COM | EA | 10 | 4,519.89 | 0 | 0 | 0 | 0 | 10 | 4,519.89 |
| 83544 | Mechanical | Angle Bracket, Surge Tan | EA | 13 | 755.92 | 0 | 0 | 0 | 0 | 13 | 755.92 |
| 83545 | Mechanical | Bracket Support, Surge T | EA | 13 | 1,707.31 | 0 | 0 | 0 | 0 | 13 | 1,707.31 |
| 83547 | Mechanical | Surge Tank Engine, ASM | EA | 1 | 668.6 | 0 | 0 | 0 | 0 | 1 | 668.6 |
| 83556 | Mechanical | Charge Air Cooler (NF 40- | EA | 2 | 3,874.82 | 0 | 0 | 0 | 0 | 2 | 3,874.82 |
| 83563 | Mechanical | Rear Drive Motor Mount ( | EA | 12 | 1,940.17 | 0 | 0 | 0 | 0 | 12 | 1,940.17 |
| 83610 | Mechanical | Bracket, Exhaust Stack S | EA | 16 | 539.28 | 0 | 0 | 0 | 0 | 16 | 539.28 |
| 83641 | Mechanical | Bracket, Converter Suppo | EA | 7 | 988.18 | 0 | 0 | 0 | 0 | 7 | 988.18 |
| 83663 | Mechanical | Strap, Converter Support | EA | 3 | 216.41 | 0 | 0 | 0 | 0 | 3 | 216.41 |
| 83672 | Mechanical | Coolant Elbow Feed Throu | EA | 15 | 1,126.08 | 0 | 0 | 0 | 0 | 15 | 1,126.08 |
| 83674 | Mechanical | Coolant Inlet Tube | EA | 11 | 922.94 | 0 | 0 | 0 | 0 | 11 | 922.94 |

36

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-Inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83688 | Hardware | Clamping Plate, rooftop | EA | 26 | 1,152.75 | 0 | 0 | 0 | 0 | 26 | 1,152.75 |
| 83697 | Mechanical | Bracket, Fuel Filter (NF | EA | 12 | 1,248.76 | 0 | 0 | 0 | 0 | 12 | 1,248.76 |
| 83703 | Mechanical | Bracket, Converter Suppo | EA | 10 | 1,411.68 | 0 | 0 | 0 | 0 | 10 | 1,411.68 |
| 83704 | Mechanical | Elbow, 30 Deg SS Modifie | EA | 14 | 514.99 | 0 | 0 | 0 | 0 | 14 | 514.99 |
| 83708 | Electrical | Cooling, Breaking Resist | EA | 5 | 932.88 | 0 | 0 | 0 | 0 | 5 | 932.88 |
| 83712 | Mechanical | Heat Shield, NF Side (NF | EA | 4 | 262.66 | 0 | 0 | 0 | 0 | 4 | 262.66 |
| 83714 | Mechanical | HEAT SHIELD, ISE SIDE AS | EA | 5 | 641.7 | 0 | 0 | 0 | 0 | 5 | 641.7 |
| 83720 | Mechanical | Heat Shield, NF Side (NF | EA | 15 | 406.16 | 0 | 0 | 0 | 0 | 15 | 406.16 |
| 83721 | Mechanical | Fuel Line, Fuel Filter I | EA | 5 | 511.32 | 0 | 0 | 0 | 0 | 5 | 511.32 |
| 83722 | Mechanical | Fuel Line, Fuel Filter O | EA | 7 | 511.32 | 0 | 0 | 0 | 0 | 7 | 511.32 |
| 83723 | Hardware | Vibration Clamp, Twin, B | EA | 35 | 1,081.92 | 0 | 0 | 0 | 0 | 35 | 1,081.92 |
| 83728 | Hardware | U channel underneath roo | EA | 23 | 428.62 | 0 | 0 | 0 | 0 | 23 | 428.62 |
| 83729 | Mechanical | Label, W/W | EA | 22 | 24.29 | 0 | 0 | 0 | 0 | 22 | 24.29 |
| 83734 | Electrical | Hose ASM, Steel Braided | EA | 12 | 969.22 | 0 | 0 | 0 | 0 | 12 | 969.22 |
| 83739 | Mechanical | Air Intake, Turbo/Divide | EA | 12 | 1,192.32 | 0 | 0 | 0 | 0 | 12 | 1,192.32 |
| 83741 | Mechanical | Hose plug, 3/8" (3/8) | EA | 26 | 100.46 | 0 | 0 | 0 | 0 | 26 | 100.46 |
| 83743 | Harness | LBT Temperature Sensor E | EA | 32 | 508.02 | 0 | 0 | 0 | 0 | 32 | 508.02 |
| 83770 | Mechanical | Plumbing, Exhaust From E | EA | 7 | 610.51 | 0 | 0 | 0 | 0 | 7 | 610.51 |
| 83785 | Mechanical | C Mount, Inverter, Rear, | EA | 10 | 2,440.17 | 0 | 0 | 0 | 0 | 10 | 2,440.17 |
| 83800 | Mechanical | Intake, Turbo To CAC Con | EA | 15 | 2,152.80 | 0 | 0 | 0 | 0 | 15 | 2,152.80 |
| 83813 | Mechanical | Mounting Plate, Controls | EA | 3 | 464.18 | 0 | 0 | 0 | 0 | 3 | 464.18 |
| 83872 | Mechanical | Bussman Box (R2) Fuse Li | EA | 32 | 83.02 | 0 | 0 | 0 | 0 | 32 | 83.02 |
| 83905 | Mechanical | Electronic Radiator Angl | EA | 12 | 516.94 | 0 | 0 | 0 | 0 | 12 | 516.94 |
| 83906 | Mechanical | Electronic Radiator Angl | EA | 7 | 1,081.77 | 0 | 0 | 0 | 0 | 7 | 1,081.77 |
| 83913 | Mechanical | Reservoir, Cap Mounting | EA | 38 | 179.14 | 0 | 0 | 0 | 0 | 38 | 179.14 |
| 83914 | Mechanical | Reservoir, Flange Gaske | EA | 7 | 58.73 | 0 | 0 | 0 | 0 | 7 | 58.73 |
| 83916 | Mechanical | Reservoir, Welded ASM (N | EA | 1 | 415.4 | 0 | 0 | 0 | 0 | 1 | 415.4 |
| 83935 | Mechanical | Accessory Pulley, High P | EA | 13 | 1,506.96 | 0 | 0 | 0 | 0 | 13 | 1,506.96 |
| 83941 | Mechanical | Reservoir, Fill Reservoir to | EA | 518 | 428.9 | 0 | 0 | 0 | 0 | 518 | 428.9 |
| 83942 | Electrical | Starter Inhibit PCB (Pop | EA | 3 | 64.58 | 0 | 0 | 0 | 0 | 3 | 64.58 |
| 83944 | Mechanical | Stainless Beaded Nipple | EA | 26 | 2,736.93 | 0 | 0 | 0 | 0 | 26 | 2,736.93 |
| 83945 | Mechanical | Stainless Beaded Nipple | EA | 26 | 1,726.55 | 0 | 0 | 0 | 0 | 26 | 1,726.55 |
| 84015 | Mechanical | Belt Guard, Engine (NFDH | EA | 2 | 314 | 0 | 0 | 0 | 0 | 2 | 314 |
| 84026 | Mechanical | Accessory Belt Guard | EA | 16 | 240.41 | 0 | 0 | 0 | 0 | 16 | 240.41 |
| 84074 | Mechanical | Engine, Gasoline, Servic | EA | 1 | 4,595.25 | 0 | 0 | 0 | 0 | 1 | 4,595.25 |
| 84095 | Electrical | Sensor Mount, Engine Com | EA | 14 | 231.84 | 0 | 0 | 0 | 0 | 14 | 231.84 |
| 84104 | Mechanical | Nut, Cell String Support | EA | 960 | 943.26 | 0 | 0 | 0 | 0 | 960 | 943.26 |
| 84133 | Electrical | Circuit Board, 700V UCap | EA | 1 | 179.95 | 0 | 0 | 0 | 0 | 1 | 179.95 |
| 84134 | Mechanical | Mount, Air Filter (Volvo | EA | 10 | 796.54 | 0 | 0 | 0 | 0 | 10 | 796.54 |
| 84140 | Electrical | Braking Resistor Dongle/ | EA | 30 | 2,748.96 | 0 | 0 | 0 | 0 | 30 | 2,748.96 |
| 84165 | Harness | Harness, RS232, SAELAN, | EA | 8 | 1,416.56 | 0 | 0 | 0 | 0 | 8 | 1,416.56 |
| 84166 | Mechanical | Plate Cable Holding (NFD | EA | 1 | 428.57 | 0 | 0 | 0 | 0 | 1 | 428.57 |
| 84185 | Mechanical | Coolant Reservoir Asm (N | EA | 1 | 467.62 | 0 | 0 | 0 | 0 | 1 | 467.62 |
| 84199 | Mechanical | Fuel Tank ASM | EA | 11 | 1,755.36 | 0 | 0 | 0 | 0 | 11 | 1,755.36 |
| 84226 | Electrical | Buss Bar, Copper | EA | 50 | 160.79 | 0 | 0 | 0 | 0 | 50 | 160.79 |
| 84251 | Mechanical | Adapter, Level Sensor (3 | EA | 50 | 703.8 | 0 | 0 | 0 | 0 | 50 | 703.8 |
| 84252 | Mechanical | Bracket, Fuel Filter (NF | EA | 50 | 405.44 | 0 | 0 | 0 | 0 | 50 | 405.44 |
| 84256 | Mechanical | Cable Support, Drive Mot | EA | 13 | 567.33 | 0 | 0 | 0 | 0 | 13 | 567.33 |
| 84278 | Mechanical | Bracket, Support (NF40-D | EA | 21 | 539.26 | 0 | 0 | 0 | 0 | 21 | 539.26 |
| 84286 | Hardware | Label, Warning UCap | EA | 2 | 19.87 | 0 | 0 | 0 | 0 | 2 | 19.87 |

37

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Sub-inventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84341 | Mechanical | Radiator Core, Engine (S | EA | 13 | 13,706.16 | 0 | 0 | 0 | 0 | 13 | 13,706.16 |
| 84342 | Mechanical | Radiator Core, Electroni | EA | 11 | 9,654.48 | 0 | 0 | 0 | 0 | 11 | 9,654.48 |
| 84349 | Mechanical | Finger Guard (12" Fan) | EA | 175 | 2,080.76 | 0 | 0 | 0 | 0 | 175 | 2,080.76 |
| 84398 | Mechanical | Retrofit kit, Level Sens | EA | 13 | 763.07 | 0 | 0 | 0 | 0 | 13 | 763.07 |
| 84416 | Mechanical | Isolator Pad, Mounting F | EA | 26 | 162.18 | 0 | 0 | 0 | 0 | 26 | 162.18 |
| 84520 | Hardware | Label, Compliant Coolant | EA | 30 | 77.83 | 0 | 0 | 0 | 0 | 30 | 77.83 |
| 84526 | Mechanical | Coolant Reservoir, Elect | EA | 7 | 985.32 | 0 | 0 | 0 | 0 | 7 | 985.32 |
| 84535 | Mechanical | Plumbing, Radiator to Re | EA | 51 | 2,155.71 | 0 | 0 | 0 | 0 | 51 | 2,155.71 |
| 84548 | Electro-Mechani | Fan, Push, MOD | EA | 58 | 3,454.53 | 0 | 0 | 0 | 0 | 58 | 3,454.53 |
| 84641 | Mechanical | Charge Air Cooler, ASM ( | EA | 1 | 2,394.28 | 0 | 0 | 0 | 0 | 1 | 2,394.28 |
| 84724 | Mechanical | Horizontal Air Divider | EA | 1 | 324.93 | 0 | 0 | 0 | 0 | 1 | 324.93 |
| 84722 | Mechanical | Vertical Air Divider | EA | 6 | 486.86 | 0 | 0 | 0 | 0 | 6 | 486.86 |
| 84723 | Mechanical | Mounting Foot Plate, LP | EA | 15 | 339.81 | 0 | 0 | 0 | 0 | 15 | 339.81 |
| 84732 | Mechanical | Shaped End Cap, RT | EA | 2 | 1,101.79 | 0 | 0 | 0 | 0 | 2 | 1,101.79 |
| 84736 | Mechanical | Isolator Pad, Center Foo | EA | 12 | 103.33 | 0 | 0 | 0 | 0 | 12 | 103.33 |
| 84747 | Mechanical | Support Foot, LP ES, (NF | EA | 50 | 1,001.88 | 0 | 0 | 0 | 0 | 50 | 1,001.88 |
| 84748 | Mechanical | Rubber Pad, Support Foot | EA | 75 | 501.77 | 0 | 0 | 0 | 0 | 75 | 501.77 |
| 84760 | Mechanical | Center Support, LP ES (N | EA | 50 | 2,268.17 | 0 | 0 | 0 | 0 | 50 | 2,268.17 |
| 84764 | Mechanical | Support Beam, Impeller F | EA | 1 | 250.56 | 0 | 0 | 0 | 0 | 1 | 250.56 |
| 84779 | Mechanical | Bracket, Radiator Box Su | EA | 5 | 178.46 | 0 | 0 | 0 | 0 | 5 | 178.46 |
| 84788 | Mechanical | Mount Bracket, Water Pum | EA | 4 | 48.71 | 0 | 0 | 0 | 0 | 4 | 48.71 |
| 84789 | Mechanical | Isolator Pad, Radiator / | EA | 13 | 130.32 | 0 | 0 | 0 | 0 | 13 | 130.32 |
| 84802 | Mechanical | Plumbing, Radiator to Ou | EA | 20 | 657.1 | 0 | 0 | 0 | 0 | 20 | 657.1 |
| 84812 | Mechanical | Plumbing, Electronics, R | EA | 7 | 494.59 | 0 | 0 | 0 | 0 | 7 | 494.59 |
| 84816 | Mechanical | Spacer, DC/DC Mount | EA | 2 | 154.74 | 0 | 0 | 0 | 0 | 2 | 154.74 |
| 84843 | Hardware | Identification Plate - S | EA | 138 | 1,039.04 | 0 | 0 | 0 | 0 | 138 | 1,039.04 |
| 84845 | Mechanical | Support Sheet, Ultracapa | EA | 152 | 18,891.37 | 0 | 0 | 0 | 0 | 152 | 18,891.37 |
| 84854 | Harness | Harness, Fan, LP CLG | EA | 47 | 3,020.40 | 0 | 0 | 0 | 0 | 47 | 3,020.40 |
| 84855 | Harness | Harness, Controls, LP CL | EA | 44 | 11,247.29 | 0 | 0 | 0 | 0 | 44 | 11,247.29 |
| 84881 | Mechanical | Support, Upper, Belt Gua | EA | 8 | 77.37 | 0 | 0 | 0 | 0 | 8 | 77.37 |
| 84885 | Mechanical | Cradle, Inductor (Wright | EA | 3 | 1,927.58 | 0 | 0 | 0 | 0 | 3 | 1,927.58 |
| 84886 | Mechanical | Cradle, Inverter (Wright | EA | 4 | 2,601.02 | 0 | 0 | 0 | 0 | 4 | 2,601.02 |
| 84900 | Mechanical | Charge Air Cooler | EA | 1 | 2,014.80 | 0 | 0 | 0 | 0 | 1 | 2,014.80 |
| 84926 | Mechanical | Bracket, LED holder | EA | 2 | 23.4 | 0 | 0 | 0 | 0 | 2 | 23.4 |
| 84929 | Electrical | ISE Voltage Protection M | EA | 2 | 5,561.01 | 0 | 0 | 0 | 0 | 2 | 5,561.01 |
| 84937 | Mechanical | Mounting Plate, LV Distr | EA | 39 | 1,220.64 | 0 | 0 | 0 | 0 | 39 | 1,220.64 |
| 84941 | Mechanical | Silicone Elbow, 90DEG (2 | EA | 6 | 184.61 | 0 | 0 | 0 | 0 | 6 | 184.61 |
| 84965 | Mechanical | Mounting Foot Plate, Sho | EA | 14 | 381.92 | 0 | 0 | 0 | 0 | 14 | 381.92 |
| 84971 | Mechanical | Pad, Silicone, Rear Foot | EA | 22 | 27.13 | 0 | 0 | 0 | 0 | 22 | 27.13 |
| 84983 | Mechanical | Plumbing, Engine to Roof | EA | 3 | 563.04 | 0 | 0 | 0 | 0 | 3 | 563.04 |
| 85009 | Mechanical | Mount Plate, FG | EA | 1 | 129.16 | 0 | 0 | 0 | 0 | 1 | 129.16 |
| 85010 | Mechanical | Nose Cone Support Foot, | EA | 5 | 117.19 | 0 | 0 | 0 | 0 | 5 | 117.19 |
| 85022 | Mechanical | Mount Plate, FG | EA | 6 | 65.05 | 0 | 0 | 0 | 0 | 6 | 65.05 |
| 85023 | Mechanical | Shield, Reservoir, Roof | EA | 7 | 336.01 | 0 | 0 | 0 | 0 | 7 | 336.01 |
| 85024 | Mechanical | Shield, Electronics, LP | EA | 6 | 98.76 | 0 | 0 | 0 | 0 | 6 | 98.76 |
| 85027 | Mechanical | Corner Bracket, FG, L | EA | 6 | 190.8 | 0 | 0 | 0 | 0 | 6 | 190.8 |
| 85045 | Mechanical | Interconnect, String End | EA | 2762 | 1,890.53 | 0 | 0 | 0 | 0 | 2762 | 1,890.53 |
| 85048 | Mechanical | Interconnect, UCAP (3000 | EA | 6948 | 3,190.94 | 0 | 0 | 0 | 0 | 6948 | 3,190.94 |
| 85053 | Mechanical | Plumbing, Vent Line, Eng | EA | 7 | 272.41 | 0 | 0 | 0 | 0 | 7 | 272.41 |

38

ISF Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublinventory Quantity | Sublinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85054 | Mechanical | Plumbing, Vent Line, Ove | EA | 7 | 167.23 | 0 | 0 | 0 | 0 | 7 | 167.23 |
| 85056 | Mechanical | Bushing, Splined ,Genera | EA | 6 | 1,644.74 | 0 | 0 | 0 | 0 | 6 | 1,644.74 |
| 85057 | Mechanical | Bracket, Motor Support, | EA | 2 | 223.18 | 0 | 0 | 0 | 0 | 2 | 223.18 |
| 85069 | Hardware | Label, ISF Logo (4.5" x | EA | 8 | 19.87 | 0 | 0 | 0 | 0 | 8 | 19.87 |
| 85074 | Mechanical | Turbocharger Air Intake, | EA | 8 | 428.9 | 0 | 0 | 0 | 0 | 8 | 428.9 |
| 85075 | Mechanical | Elbow, Turbocharger Air | EA | 13 | 3,013.92 | 0 | 0 | 0 | 0 | 13 | 3,013.92 |
| 85081 | Electrical | LED, Indicator ASM | EA | 4 | 113.18 | 0 | 0 | 0 | 0 | 4 | 113.18 |
| 85082 | Electrical | Level Sensor ASM | EA | 43 | 1,969.61 | 0 | 0 | 0 | 0 | 43 | 1,969.61 |
| 85086 | Mechanical | Wavy Side Shroud with En | EA | 7 | 1,745.45 | 0 | 0 | 0 | 0 | 7 | 1,745.45 |
| 85087 | Mechanical | Wavy Side Shroud with En | EA | 7 | 1,745.45 | 0 | 0 | 0 | 0 | 7 | 1,745.45 |
| 85093 | Mechanical | Engine Air Inlet, | EA | 7 | 507.84 | 0 | 0 | 0 | 0 | 7 | 507.84 |
| 85094 | Mechanical | Tube, Air Intake Filter | EA | 4 | 887.47 | 0 | 0 | 0 | 0 | 4 | 887.47 |
| 85095 | Mechanical | Tube, Turbocharger Exhau | EA | 10 | 2,301.84 | 0 | 0 | 0 | 0 | 10 | 2,301.84 |
| 85097 | Mechanical | Exhaust Bellow, Asm | EA | 7 | 1,562.07 | 0 | 0 | 0 | 0 | 7 | 1,562.07 |
| 85099 | Mechanical | Plate, Transfer Pump, Ya | EA | 10 | 369.62 | 0 | 0 | 0 | 0 | 10 | 369.62 |
| 85103 | Mechanical | Tube, Brake Resistor Inl | EA | 10 | 1,186.80 | 0 | 0 | 0 | 0 | 10 | 1,186.80 |
| 85104 | Mechanical | Tube, Brake Resistor Inl | EA | 5 | 230.9 | 0 | 0 | 0 | 0 | 5 | 230.9 |
| 85107 | Mechanical | Tube, Brake Resistor Out | EA | 5 | 1,324.80 | 0 | 0 | 0 | 0 | 5 | 1,324.80 |
| 85109 | Mechanical | Tube, Engine Coolant Out | EA | 2 | 772.8 | 0 | 0 | 0 | 0 | 2 | 772.8 |
| 85131 | Mechanical | Vent Line, Straight (NF4 | EA | 6 | 480.24 | 0 | 0 | 0 | 0 | 6 | 480.24 |
| 85132 | Mechanical | Vent Line, Street Side, | EA | 3 | 298.08 | 0 | 0 | 0 | 0 | 3 | 298.08 |
| 85141 | Mechanical | Reservoir, Coolant Fill, | EA | 7 | 1,685.82 | 0 | 0 | 0 | 0 | 7 | 1,685.82 |
| 85152 | Mechanical | Harness | EA | 3187 | 29,906.81 | 0 | 0 | 0 | 0 | 3187 | 29,906.81 |
| 85155 | Mechanical | MC 3000F Cell String Res | EA | 50 | 538.2 | 0 | 0 | 0 | 0 | 50 | 538.2 |
| 85159 | Mechanical | Boss, Threaded, Reservor | EA | 1 | 656.88 | 0 | 0 | 0 | 0 | 1 | 656.88 |
| 85160 | Mechanical | Nosecone, Fiberglass, Lo | EA | 10 | 183.71 | 0 | 0 | 0 | 0 | 10 | 183.71 |
| 85167 | Mechanical | Overflow Line, Coolant, | EA | 1 | 153.05 | 0 | 0 | 0 | 0 | 1 | 153.05 |
| 85168 | Mechanical | Engine Mount Support | EA | 2 | 151.25 | 0 | 0 | 0 | 0 | 2 | 151.25 |
| 85174 | Mechanical | Engine Mount, Landing | EA | 2 | 151.25 | 0 | 0 | 0 | 0 | 2 | 151.25 |
| 85182 | Mechanical | Radiator Support | EA | 2 | 315.63 | 0 | 0 | 0 | 0 | 2 | 315.63 |
| 85191 | Mechanical | Spacer, Engine Mount | EA | 79 | 779.71 | 0 | 0 | 0 | 0 | 79 | 779.71 |
| 85192 | Mechanical | Interconnect, String End | EA | 2763 | 1,891.22 | 0 | 0 | 0 | 0 | 2763 | 1,891.22 |
| 85199 | Electrical | Plate, Mounting | EA | 11 | 1,504.03 | 0 | 0 | 0 | 0 | 11 | 1,504.03 |
| 85206 | Mechanical | Ultracapacitor Pack, Mas | EA | 2 | 65,671.62 | 0 | 0 | 0 | 0 | 2 | 65,671.62 |
| 85210 | Hardware | Bell Housing Bracket Ass | EA | 27 | 1,991.77 | 0 | 0 | 0 | 0 | 27 | 1,991.77 |
| 85211 | Hardware | Clamp Tray (2", NF40-DH) | EA | 3 | 182.49 | 0 | 0 | 0 | 0 | 3 | 182.49 |
| 85212 | Electrical | Clamp Tray (1.125", NF40 | EA | 3 | 212 | 0 | 0 | 0 | 0 | 3 | 212 |
| 85220 | Mechanical | Ultracapacitor Pack, Sta | EA | 2 | 66,259.68 | 0 | 0 | 0 | 0 | 2 | 66,259.68 |
| 85226 | Mechanical | Enclosure Lid Asm, Ultra | EA | 9 | 5,224.69 | 0 | 0 | 0 | 0 | 9 | 5,224.69 |
| 85232 | Mechanical | Bracket, Front Engine-Mo | EA | 4 | 175.8 | 0 | 0 | 0 | 0 | 4 | 175.8 |
| 85238 | Mechanical | Spacer, Bell Guard (NF40 | EA | 1 | 19.65 | 0 | 0 | 0 | 0 | 1 | 19.65 |
| 85239 | Mechanical | Support, Street Side Dri | EA | 1 | 342.57 | 0 | 0 | 0 | 0 | 1 | 342.57 |
| 85246 | Hardware | Support, Curb Side Drive | EA | 1 | 342.57 | 0 | 0 | 0 | 0 | 1 | 342.57 |
| 85266 | Mechanical | Vibration Clamp, Twin, T | EA | 11 | 458.44 | 0 | 0 | 0 | 0 | 11 | 458.44 |
| 85267 | Mechanical | Shroud, Engine Cooling F | EA | 13 | 999.63 | 0 | 0 | 0 | 0 | 13 | 999.63 |
| 85273 | Mechanical | Plumbing, Coolant Supply | EA | 7 | 459.98 | 0 | 0 | 0 | 0 | 7 | 459.98 |
| 85274 | Mechanical | Coolant Inlet Tube (NF40 | EA | 7 | 327.05 | 0 | 0 | 0 | 0 | 7 | 327.05 |
| 85277 | Mechanical | Plumbing, Engine Outlet | EA | 7 | 615.61 | 0 | 0 | 0 | 0 | 7 | 615.61 |
| 85278 | Mechanical | Bracket, Particulate Fil | EA | 11 | 610.84 | 0 | 0 | 0 | 0 | 11 | 610.84 |
| 85278 | Mechanical | Shaft, Fan, Keyed | EA | 5 | 1,656.00 | 0 | 0 | 0 | 0 | 5 | 1,656.00 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-Inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85286 | Mechanical | Spacer, Radiator to Cool | EA | 5 | 220.8 | 0 | 0 | 0 | 0 | 5 | 220.8 |
| 85293 | Hardware | Label, Warning, High Vol | EA | 303 | 786.1 | 0 | 0 | 0 | 0 | 303 | 786.1 |
| 85294 | Mechanical | Tube, Transfer Pump Outl | EA | 12 | 1,258.56 | 0 | 0 | 0 | 0 | 12 | 1,258.56 |
| 85295 | Mechanical | Tube, Flow Control Mo | EA | 1 | 63.74 | 0 | 0 | 0 | 0 | 1 | 63.74 |
| 85297 | Mechanical | Mounting, Flow Control, | EA | 13 | 1,788.12 | 0 | 0 | 0 | 0 | 13 | 1,788.12 |
| 85299 | Mechanical | Tube, Flow Control Oulte | EA | 12 | 2,198.74 | 0 | 0 | 0 | 0 | 12 | 2,198.74 |
| 85301 | Mechanical | Tube, Flow Control Inlte | EA | 10 | 1,908.85 | 0 | 0 | 0 | 0 | 10 | 1,908.85 |
| 85323 | Hardware | Label, Compliant Coolant | EA | 362 | 939.17 | 0 | 0 | 0 | 0 | 362 | 939.17 |
| 85324 | Mechanical | Fire Supression Generato | EA | 32 | 589.98 | 0 | 0 | 0 | 0 | 32 | 589.98 |
| 85331 | Mechanical | Hose, Oil Prolalyter, AS | EA | 7 | 294.75 | 0 | 0 | 0 | 0 | 7 | 294.75 |
| 85346 | Mechanical | Door Hinge (Rooftop ES) | EA | 4 | 124.44 | 0 | 0 | 0 | 0 | 4 | 124.44 |
| 85347 | Electrical | LPC VCE Plug-in PCB D-5 | EA | 312 | 331.06 | 0 | 0 | 0 | 0 | 312 | 331.06 |
| 85351 | Electrical | LPC VCE Plug-in PCB D-5 | EA | 100 | 1,007.40 | 0 | 0 | 0 | 0 | 100 | 1,007.40 |
| 85352 | Electrical | Thermistor with Connecto | EA | 25 | 1,583.19 | 0 | 0 | 0 | 0 | 25 | 1,583.19 |
| 85354 | Electrical | Thermistor with Connecto | EA | 43 | 2,624.89 | 0 | 0 | 0 | 0 | 43 | 2,624.89 |
| 85355 | Mechanical | Ultracapacitor Enclosure | EA | 51 | 905.63 | 0 | 0 | 0 | 0 | 51 | 905.63 |
| 85357 | Mechanical | Ultracapacitor Enclosure | EA | 24 | 759.73 | 0 | 0 | 0 | 0 | 24 | 759.73 |
| 85358 | Mechanical | Tensioner Bolt Plate, Ac | EA | 23 | 134.8 | 0 | 0 | 0 | 0 | 23 | 134.8 |
| 85359 | Mechanical | Plumbing, Inlet to Radia | EA | 30 | 202.54 | 0 | 0 | 0 | 0 | 30 | 202.54 |
| 85361 | Mechanical | Plumbing, Inlet to Radia | EA | 2 | 187.51 | 0 | 0 | 0 | 0 | 2 | 187.51 |
| 85362 | Mechanical | Plumbing, Pump to Outlet | EA | 1 | 205.51 | 0 | 0 | 0 | 0 | 1 | 205.51 |
| 85373 | Mechanical | Side Screen for Endcaps | EA | 37 | 3,445.12 | 0 | 0 | 0 | 0 | 37 | 3,445.12 |
| 85374 | Mechanical | Center Screen for Endcap | EA | 14 | 299.79 | 0 | 0 | 0 | 0 | 14 | 299.79 |
| 85378 | Mechanical | Enclosure, UCAP, ASM, Co | EA | 7 | 125.73 | 0 | 0 | 0 | 0 | 7 | 125.73 |
| 85386 | Unassigned | Inductor Box w/o Diode, | EA | 9 | 12,854.03 | 0 | 0 | 0 | 0 | 9 | 12,854.03 |
| 85401 | Mechanical | Mounting Foot, Nosecone, | EA | 5 | 11,162.59 | 0 | 0 | 0 | 0 | 5 | 11,162.59 |
| 85402 | Mechanical | Mounting Foot, Nosecone, | EA | 2 | 117.2 | 0 | 0 | 0 | 0 | 2 | 117.2 |
| 85403 | Mechanical | Extension, Nosecone, Fra | EA | 5 | 511.37 | 0 | 0 | 0 | 0 | 5 | 511.37 |
| 85418 | Mechanical | Hose ASM, High Pressure, | EA | 6 | 478.78 | 0 | 0 | 0 | 0 | 6 | 478.78 |
| 85443 | Harness | Harness, Accessories, AS | EA | 15 | 563.17 | 0 | 0 | 0 | 0 | 15 | 563.17 |
| 85457 | Mechanical | Bus Bar, Copper, HV/JB | EA | 18 | 288.97 | 0 | 0 | 0 | 0 | 18 | 288.97 |
| 85466 | Mechanical | Right Side End Intercone | EA | 5 | 920.32 | 0 | 0 | 0 | 0 | 5 | 920.32 |
| 85467 | Mechanical | Left Side End Intercone | EA | 1625 | 844.43 | 0 | 0 | 0 | 0 | 1625 | 844.43 |
| 85470 | Mechanical | Door frame, Low Profile, | EA | 1491 | 2,850.48 | 0 | 0 | 0 | 0 | 1491 | 2,850.48 |
| 85478 | Mechanical | Side Screen Extensions ( | EA | 4 | 407.77 | 0 | 0 | 0 | 0 | 4 | 407.77 |
| 85480 | Mechanical | Bracket ASM, Oil Quick-F | EA | 12 | 206.39 | 0 | 0 | 0 | 0 | 12 | 206.39 |
| 85482 | Mechanical | Hose ASM, Oil Quick Fill | EA | 6 | 303.78 | 0 | 0 | 0 | 0 | 6 | 303.78 |
| 85486 | Mechanical | Support, Converter, Moun | EA | 5 | 430.56 | 0 | 0 | 0 | 0 | 5 | 430.56 |
| 85499 | Mechanical | Exhaust Bracket, NHLDI | EA | 2 | 121.79 | 0 | 0 | 0 | 0 | 2 | 121.79 |
| 85518 | Mechanical | Modified Enclosure, Hing | EA | 4 | 878.03 | 0 | 0 | 0 | 0 | 4 | 878.03 |
| 85534 | Mechanical | Door Support (CoAsys Ro | EA | 4 | 161.87 | 0 | 0 | 0 | 0 | 4 | 161.87 |
| 85555 | Mechanical | Air Intake Duct Cummins | EA | 2 | 168.03 | 0 | 0 | 0 | 0 | 2 | 168.03 |
| 85580 | Electrical | Fisher Generator RTD Har | EA | 73 | 3,115.69 | 0 | 0 | 0 | 0 | 73 | 3,115.69 |
| 85581 | Mechanical | Center Support (Rooftop | EA | 5 | 494.65 | 0 | 0 | 0 | 0 | 5 | 494.65 |
| 85606 | Mechanical | Center Support (Rooftop | EA | 5 | 976.51 | 0 | 0 | 0 | 0 | 5 | 976.51 |
| 85608 | Mechanical | 24V Cable from EDB to St | EA | 13 | 475.05 | 0 | 0 | 0 | 0 | 13 | 475.05 |
| 85610 | Mechanical | GND Cable from EDB to Cr | EA | 10 | 314.45 | 0 | 0 | 0 | 0 | 10 | 314.45 |
| 85611 | Harness | GND Cable from EDB to st | EA | 10 | 466.22 | 0 | 0 | 0 | 0 | 10 | 466.22 |

40

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-Inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85512 | Mechanical | QS84 - Tier 3 Engine Har | EA | 6 | 3,505.42 | 0 | 0 | 0 | 0 | 6 | 3,505.42 |
| 85517 | Hardware | Label, Patent Reference | EA | 7 | 5.8 | 0 | 0 | 0 | 0 | 7 | 5.8 |
| 85518 | Mechanical | Plate, Center Support Mo | EA | 7 | 211.69 | 0 | 0 | 0 | 0 | 7 | 211.69 |
| 85519 | Mechanical | Cover Plate for Access H | EA | 3 | 31.7 | 0 | 0 | 0 | 0 | 3 | 31.7 |
| 85523 | Mechanical | Bracket, Interface Conne | EA | 9 | 213.62 | 0 | 0 | 0 | 0 | 9 | 213.62 |
| 85529 | Mechanical | Bracket, Coolant Return | EA | 24 | 139.9 | 0 | 0 | 0 | 0 | 24 | 139.9 |
| 85530 | Mechanical | Reducer, Straight, 1-1/8 | EA | 61 | 394.64 | 0 | 0 | 0 | 0 | 61 | 394.64 |
| 85532 | Mechanical | Bracket, Coolant Line | EA | 35 | 254.64 | 0 | 0 | 0 | 0 | 35 | 254.64 |
| 85533 | Harness | Harness, Energy Storage | EA | 35 | 101.73 | 0 | 0 | 0 | 0 | 35 | 101.73 |
| 85536 | Mechanical | Mount, Air Filter, Ultra | EA | 17 | 544.27 | 0 | 0 | 0 | 0 | 17 | 544.27 |
| 85541 | Electrical | Thunderpack II Dual Pack | EA | 42 | 417.31 | 0 | 0 | 0 | 0 | 42 | 417.31 |
| 85548 | Harness | Harness, High Voltage, M | EA | 7 | 1,522.42 | 0 | 0 | 0 | 0 | 7 | 1,522.42 |
| 85650 | Harness | Harness, Roof Cooling Mo | EA | 16 | 924.36 | 0 | 0 | 0 | 0 | 16 | 924.36 |
| 85655 | Mechanical | Bracket, Coolant Pump, E | EA | 16 | 1,896.58 | 0 | 0 | 0 | 0 | 16 | 1,896.58 |
| 85656 | Mechanical | Bracket, Coolant Pump, E | EA | 42 | 1,071.10 | 0 | 0 | 0 | 0 | 42 | 1,071.10 |
| 85669 | Harness | Center Screen for Roofto | EA | 4 | 723.34 | 0 | 0 | 0 | 0 | 4 | 723.34 |
| 85670 | Harness | Rooftop Energy Storage - | EA | 1 | 16.15 | 0 | 0 | 0 | 0 | 1 | 16.15 |
| 85575 | Mechanical | Rooftop Energy Storage - | EA | 3 | 85.02 | 0 | 0 | 0 | 0 | 3 | 85.02 |
| 85576 | Mechanical | Plumbing, Engine Cradle, | EA | 11 | 522.19 | 0 | 0 | 0 | 0 | 11 | 522.19 |
| 85579 | Mechanical | Plumbing, Engine Cradle, | EA | 11 | 522.19 | 0 | 0 | 0 | 0 | 11 | 522.19 |
| 85582 | Mechanical | Support, Bolt-On, Engine | EA | 8 | 358.58 | 0 | 0 | 0 | 0 | 8 | 358.58 |
| 85585 | Harness | LV Interface RCP (Wright | EA | 13 | 1,355.26 | 0 | 0 | 0 | 0 | 13 | 1,355.26 |
| 85592 | Mechanical | TUBE, TRANSFER PUMP INLE | EA | 10 | 431.66 | 0 | 0 | 0 | 0 | 10 | 431.66 |
| 85594 | Mechanical | Door Interlock Switch | EA | 27 | 389.76 | 0 | 0 | 0 | 0 | 27 | 389.76 |
| 85695 | Mechanical | Tube, Generator Plumbing | EA | 22 | 510.05 | 0 | 0 | 0 | 0 | 22 | 510.05 |
| 85696 | Harness | Plate, Engine Controls M | EA | 45 | 7,823.61 | 0 | 0 | 0 | 0 | 45 | 7,823.61 |
| 85697 | Filter | Rooftop Assembly - RCM, | EA | 16 | 3,457.02 | 0 | 0 | 0 | 0 | 16 | 3,457.02 |
| 85699 | Filter | Harness, RT CLG (Wright, | EA | 3 | 917.76 | 0 | 0 | 0 | 0 | 3 | 917.76 |
| 85704 | Mechanical | Air Filter, Framed, Ultr | EA | 6 | 144.93 | 0 | 0 | 0 | 0 | 6 | 144.93 |
| 85706 | Mechanical | Bracket, Filter Mounting | EA | 6 | 520.85 | 0 | 0 | 0 | 0 | 6 | 520.85 |
| 85705 | Mechanical | Tube, Pressure Relief | EA | 9 | 200.51 | 0 | 0 | 0 | 0 | 9 | 200.51 |
| 85711 | Harness | Mounting Plate for Magne | EA | 21 | 208.19 | 0 | 0 | 0 | 0 | 21 | 208.19 |
| 85711 | Harness | Bracket for Magnetic Swi | EA | 14 | 91.5 | 0 | 0 | 0 | 0 | 14 | 91.5 |
| 85717 | Harness | Hose, Fuel Inlet, Asm | EA | 14 | 762.29 | 0 | 0 | 0 | 0 | 14 | 762.29 |
| 85728 | Mechanical | Plate, Inverter Shimming | EA | 14 | 501.08 | 0 | 0 | 0 | 0 | 14 | 501.08 |
| 85732 | Mechanical | Hose ASM, Hydraulic Pump | EA | 16 | 1,129.44 | 0 | 0 | 0 | 0 | 16 | 1,129.44 |
| 85737 | Mechanical | Fill Neck Mounting Brack | EA | 39 | 409.46 | 0 | 0 | 0 | 0 | 39 | 409.46 |
| 85740 | Mechanical | Radiator Closeout Panel | EA | 42 | 6,269.88 | 0 | 0 | 0 | 0 | 42 | 6,269.88 |
| 85747 | Mechanical | Cover Plate with Hole fo | EA | 22 | 291.46 | 0 | 0 | 0 | 0 | 22 | 291.46 |
| 85759 | Mechanical | Duct Box Bracket | EA | 15 | 1,358.42 | 0 | 0 | 0 | 0 | 15 | 1,358.42 |
| 85774 | Hardware | Decal, Enclosure, Rear S | EA | 51 | 478.58 | 0 | 0 | 0 | 0 | 51 | 478.58 |
| 85780 | Unassigned | Motor Test Harness | EA | 5 | 311.55 | 0 | 0 | 0 | 0 | 5 | 311.55 |
| 85787 | Mechanical | Pad, Silicone, Surge Tan | EA | 3 | 374.42 | 0 | 0 | 0 | 0 | 3 | 374.42 |
| 85798 | Harness | Exhaust Mount Bracket (W | EA | 21 | 103.57 | 0 | 0 | 0 | 0 | 21 | 103.57 |
| 85796 | Mechanical | Harness, Engine Cradle - | EA | 5 | 2,787.71 | 0 | 0 | 0 | 0 | 5 | 2,787.71 |
| 85801 | Harness | Harness, Engine Cradle - | EA | 5 | 2,578.59 | 0 | 0 | 0 | 0 | 5 | 2,578.59 |
| 85803 | Harness | Electrical Switch Box Ha | EA | 5 | 2,580.71 | 0 | 0 | 0 | 0 | 5 | 2,580.71 |
| 85809 | Mechanical | Switch Box Mount Kepe | EA | 1 | 108.19 | 0 | 0 | 0 | 0 | 1 | 108.19 |
| 85817 | Harness | Harness, Motor Protect ( | EA | 7 | 3,057.04 | 0 | 0 | 0 | 0 | 7 | 3,057.04 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85818 | Harness | Harness, Reactor / Batte | EA | 2 | 577.39 | 0 | 0 | 0 | 0 | 2 | 577.39 |
| 85819 | Harness | Harness, ENG Solenoid | EA | 12 | 449.46 | 0 | 0 | 0 | 0 | 12 | 449.46 |
| 85820 | Electrical | Kiepe Switchbox PCBA | EA | 2 | 201.07 | 0 | 0 | 0 | 0 | 2 | 201.07 |
| 85822 | Electrical | Inboard truss for ESS cr | EA | 4 | 1,308.37 | 0 | 0 | 0 | 0 | 4 | 1,308.37 |
| 85837 | Mechanical | Outboard truss for ESS c | EA | 5 | 1,448.83 | 0 | 0 | 0 | 0 | 5 | 1,448.83 |
| 85942 | Unassigned | Kiepe Switch Box Enclosu | EA | 10 | 1,951.17 | 0 | 0 | 0 | 0 | 10 | 1,951.17 |
| 85855 | Mechanical | Radiator Exhaust Bracket | EA | 5 | 172.06 | 0 | 0 | 0 | 0 | 5 | 172.06 |
| 85862 | Mechanical | L8 Rear Door Installatio | EA | 5 | 4,626.34 | 0 | 0 | 0 | 0 | 5 | 4,626.34 |
| 85872 | Mechanical | Cooling Plumbing Asm, Ba | EA | 4 | 321.35 | 0 | 0 | 0 | 0 | 4 | 321.35 |
| 85873 | Mechanical | Cooling Plumbing, ASM, P | EA | 5 | 42.29 | 0 | 0 | 0 | 0 | 5 | 42.29 |
| 85386 | Mechanical | Bracket, Pump Mount | EA | 12 | 182.16 | 0 | 0 | 0 | 0 | 12 | 182.16 |
| 85904 | Mechanical | Ultracapacitor Cell Stac | EA | 74 | 7,577.30 | 0 | 0 | 0 | 0 | 74 | 7,577.30 |
| 85933 | Mechanical | Bracket, Coolant Filter, | EA | 11 | 477.62 | 0 | 0 | 0 | 0 | 11 | 477.62 |
| 85931 | Electrical | Kit, PCBA Kiepe Alive | EA | 39 | 508.06 | 0 | 0 | 0 | 0 | 39 | 508.06 |
| 85937 | Mechanical | Weldment Bracket, Coola | EA | 18 | 1,417.07 | 0 | 0 | 0 | 0 | 18 | 1,417.07 |
| 85939 | Harness | Positive High Voltage UC | EA | 43 | 1,051.98 | 0 | 0 | 0 | 0 | 43 | 1,051.98 |
| 85940 | Harness | Cable, HV, UCAP Negative | EA | 49 | 1,042.97 | 0 | 0 | 0 | 0 | 49 | 1,042.97 |
| 85941 | Mechanical | Accessories, Air-Hydraul | EA | 1 | 4,997.90 | 0 | 0 | 0 | 0 | 1 | 4,997.90 |
| 85968 | Harness | Harness, HV, IND1-CPA / | EA | 1 | 76.72 | 0 | 0 | 0 | 0 | 1 | 76.72 |
| 85969 | Harness | Harness, HV, IND1-CMB/ I | EA | 2 | 117.02 | 0 | 0 | 0 | 0 | 2 | 117.02 |
| 85979 | Harness | HARNESS, INV, GEN-V/ INV | EA | 1 | 420.65 | 0 | 0 | 0 | 0 | 1 | 420.65 |
| 85980 | Harness | HARNESS, INV, GEN-U/ INV | EA | 1 | 420.65 | 0 | 0 | 0 | 0 | 1 | 420.65 |
| 85981 | Harness | HARNESS, INV, GEN-X/ INV | EA | 1 | 419.63 | 0 | 0 | 0 | 0 | 1 | 419.63 |
| 85982 | Harness | Harness, M, INV-X2/ M X | EA | 2 | 638.09 | 0 | 0 | 0 | 0 | 2 | 638.09 |
| 85995 | Hardware | Label [Warning: Moving P | EA | 36 | 103.33 | 0 | 0 | 0 | 0 | 36 | 103.33 |
| 85996 | Electrical | Restrictor, Flow, Coolan | EA | 55 | 2,067.52 | 0 | 0 | 0 | 0 | 55 | 2,067.52 |
| 86000 | Harness | Harness Extension, Level | EA | 1 | 3.58 | 0 | 0 | 0 | 0 | 1 | 3.58 |
| 86034 | Mechanical | Closeout Panel, Energy S | EA | 3 | 612.06 | 0 | 0 | 0 | 0 | 3 | 612.06 |
| 86068 | Electrical | Cable,Extension,RF,15in. | EA | 354 | 11,943.34 | 0 | 0 | 0 | 0 | 354 | 11,943.34 |
| 86070 | Mechanical | Pipe Rail Mount, Rear | EA | 3 | 124.34 | 0 | 0 | 0 | 0 | 3 | 124.34 |
| 86071 | Mechanical | Pipe Rail Mount, Front | EA | 4 | 91.01 | 0 | 0 | 0 | 0 | 4 | 91.01 |
| 86072 | Mechanical | Radiator Outlet, Return | EA | 3 | 601 | 0 | 0 | 0 | 0 | 3 | 601 |
| 86073 | Mechanical | Makeup Line, From Reserv | EA | 16 | 326.78 | 0 | 0 | 0 | 0 | 16 | 326.78 |
| 86074 | Mechanical | Makeup Line, Along Roof | EA | 18 | 587.22 | 0 | 0 | 0 | 0 | 18 | 587.22 |
| 86075 | Mechanical | Surge Tank, Engine, RT C | EA | 2 | 340.14 | 0 | 0 | 0 | 0 | 2 | 340.14 |
| 86076 | Mechanical | Front Cap Surge Tank | EA | 15 | 1,758.67 | 0 | 0 | 0 | 0 | 15 | 1,758.67 |
| 86077 | Mechanical | Rear Cap Surge Tank | EA | 15 | 1,943.32 | 0 | 0 | 0 | 0 | 15 | 1,943.32 |
| 86082 | Mechanical | Radiator Outlet, Return | EA | 15 | 1,430.12 | 0 | 0 | 0 | 0 | 15 | 1,430.12 |
| 86101 | Mechanical | Busbar F, VPM | EA | 3 | 92.4 | 0 | 0 | 0 | 0 | 3 | 92.4 |
| 86102 | Mechanical | Busbar G, VPM | EA | 8 | 615.77 | 0 | 0 | 0 | 0 | 8 | 615.77 |
| 86106 | Mechanical | Makeup Line, Engine Comp | EA | 15 | 2,021.98 | 0 | 0 | 0 | 0 | 15 | 2,021.98 |
| 86107 | Mechanical | Makeup Line, RT to Engin | EA | 15 | 1,709.49 | 0 | 0 | 0 | 0 | 15 | 1,709.49 |
| 86125 | Mechanical | Makeup Line, RT to Braki | EA | 15 | 1,807.36 | 0 | 0 | 0 | 0 | 15 | 1,807.36 |
| 86157 | Mechanical | Mounting Plate, Inverter | EA | 30 | 3,579.28 | 0 | 0 | 0 | 0 | 30 | 3,579.28 |
| 86153 | Mechanical | Restrictor, Al | EA | 16 | 550.23 | 0 | 0 | 0 | 0 | 16 | 550.23 |
| 86163 | Hardware | Cover Plate Diamond Styl | EA | 53 | 727.3 | 0 | 0 | 0 | 0 | 53 | 727.3 |
| 86154 | Hardware | Vibration Clamp Top Piec | EA | 42 | 2,465.39 | 0 | 0 | 0 | 0 | 42 | 2,465.39 |
| 86173 | Mechanical | Weld Plate, Diamond Styl | EA | 6 | 426.45 | 0 | 0 | 0 | 0 | 6 | 426.45 |
| 86178 | Mechanical | CONNECTION PLATE, CAPACI | EA | 20 | 306.91 | 0 | 0 | 0 | 0 | 20 | 306.91 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86179 | Mechanical | CONNECTION JUMPER BAR | EA | 4 | 125.41 | 0 | 0 | 0 | 0 | 4 | 125.41 |
| 86380 | Mechanical | LARGE CURRENT DISCHARGE | EA | 5 | 162.84 | 0 | 0 | 0 | 0 | 5 | 162.84 |
| 86381 | Mechanical | SMALL CURRENT DISCHARGE | EA | 4 | 94.94 | 0 | 0 | 0 | 0 | 4 | 94.94 |
| 86388 | Harness | Diagnostic Connector w H | EA | 40 | 1,708.99 | 0 | 0 | 0 | 0 | 40 | 1,708.99 |
| 86391 | Mechanical | Terminal Block, Inductor | EA | 17 | 1,595.28 | 0 | 0 | 0 | 0 | 17 | 1,595.28 |
| 86387 | Mechanical | Radiator Outlet, Return | EA | 24 | 6,571.01 | 0 | 0 | 0 | 0 | 24 | 6,571.01 |
| 86199 | Mechanical | Circuit Bar, Capacitor | EA | 5 | 65.41 | 0 | 0 | 0 | 0 | 5 | 65.41 |
| 86203 | Mechanical | Label, Special Fill Proc | EA | 517 | 1,341.30 | 0 | 0 | 0 | 0 | 517 | 1,341.30 |
| 86205 | Hardware | Radiator Outlet, Return | EA | 7 | 978.6 | 0 | 0 | 0 | 0 | 7 | 978.6 |
| 86263 | Mechanical | Spacer, Round, Cu | EA | 104 | 716.04 | 0 | 0 | 0 | 0 | 104 | 716.04 |
| 86273 | Mechanical | Aluminum Spacer, .50 OD, | EA | 74 | 652.75 | 0 | 0 | 0 | 0 | 74 | 652.75 |
| 86275 | Mechanical | Plate 2, Terminal Block, | EA | 2 | 282.62 | 0 | 0 | 0 | 0 | 2 | 282.62 |
| 86277 | Mechanical | Circuit Board, Control | EA | 3 | 301.06 | 0 | 0 | 0 | 0 | 3 | 301.06 |
| 86238 | Electrical | Harness, LV Starter / G | EA | 4 | 106.87 | 0 | 0 | 0 | 0 | 4 | 106.87 |
| 86300 | Harness | Induction Coil, Wright | EA | 6 | 473.62 | 0 | 0 | 0 | 0 | 6 | 473.62 |
| 86327 | Harness | Plate, Water Cooled, Ind | EA | 16 | 5,293.19 | 0 | 0 | 0 | 0 | 16 | 5,293.19 |
| 86329 | Electrical | Busbar / Asm, VPM | EA | 1 | 3,677.64 | 0 | 0 | 0 | 0 | 1 | 3,677.64 |
| 86341 | Mechanical | Plate, Retaining, Capaci | EA | 24 | 135.39 | 0 | 0 | 0 | 0 | 24 | 135.39 |
| 86351 | Mechanical | Enclosure, Inductor, ASM | EA | 5 | 130.45 | 0 | 0 | 0 | 0 | 5 | 130.45 |
| 86370 | Mechanical | Panel, Connector, C | EA | 8 | 176.29 | 0 | 0 | 0 | 0 | 8 | 176.29 |
| 86386 | Mechanical | Gasket, Connector Panel, | EA | 7 | 305.26 | 0 | 0 | 0 | 0 | 7 | 305.26 |
| 86387 | Mechanical | Terminal Block, Upper, I | EA | 5 | 48.76 | 0 | 0 | 0 | 0 | 5 | 48.76 |
| 86389 | Mechanical | Bracket, LV Harness, CAC | EA | 23 | 1,011.77 | 0 | 0 | 0 | 0 | 23 | 1,011.77 |
| 86392 | Mechanical | Bracket, Interface Point | EA | 13 | 149.12 | 0 | 0 | 0 | 0 | 13 | 149.12 |
| 86399 | Mechanical | Bus Bar 2, Terminal Bloc | EA | 31 | 881.27 | 0 | 0 | 0 | 0 | 31 | 881.27 |
| 86434 | Mechanical | Restrictor, Generator Fl | EA | 1 | 130.01 | 0 | 0 | 0 | 0 | 1 | 130.01 |
| 86440 | Mechanical | Label, VPM | EA | 9 | 233 | 0 | 0 | 0 | 0 | 9 | 233 |
| 86447 | Mechanical | Nut Plate, Induction Coi | EA | 124 | 342.24 | 0 | 0 | 0 | 0 | 124 | 342.24 |
| 86457 | Mechanical | Over Voltage Detection/P | EA | 79 | 1,715.54 | 0 | 0 | 0 | 0 | 79 | 1,715.54 |
| 86458 | Electrical | C Bracket, Middle Suppor | EA | 14 | 4,635.25 | 0 | 0 | 0 | 0 | 14 | 4,635.25 |
| 86471 | Mechanical | C Bracket, Outside, Inve | EA | 2 | 180.57 | 0 | 0 | 0 | 0 | 2 | 180.57 |
| 86476 | Mechanical | T-Brkt, Mounting Suppt, | EA | 4 | 129.26 | 0 | 0 | 0 | 0 | 4 | 129.26 |
| 86480 | Mechanical | Shield, Ground Cable, VP | EA | 2 | 295.03 | 0 | 0 | 0 | 0 | 2 | 295.03 |
| 86488 | Unassigned | Support Bracket ASM B, V | EA | 24 | 299.67 | 0 | 0 | 0 | 0 | 24 | 299.67 |
| 86491 | Mechanical | Interface plate 200kW ge | EA | 2 | 24.22 | 0 | 0 | 0 | 0 | 2 | 24.22 |
| 86492 | Mechanical | Reservoir Mounting Tab A | EA | 1 | 1,026.72 | 0 | 0 | 0 | 0 | 1 | 1,026.72 |
| 86506 | Unassigned | Engine Foot, Curb Side | EA | 4 | 1,079.49 | 0 | 0 | 0 | 0 | 4 | 1,079.49 |
| 86514 | Mechanical | Engine Foot, Street Side | EA | 2 | 341.29 | 0 | 0 | 0 | 0 | 2 | 341.29 |
| 86515 | Mechanical | Center Mount, ASM, Motor | EA | 2 | 341.29 | 0 | 0 | 0 | 0 | 2 | 341.29 |
| 86520 | Electro-Mechani | Gasket, Capacitor Module | EA | 1 | 454.55 | 0 | 0 | 0 | 0 | 1 | 454.55 |
| 86522 | Harness | Harness, LV, Hydrogen Sy | EA | 5 | 195.96 | 0 | 0 | 0 | 0 | 5 | 195.96 |
| 86525 | Harness | Nut Plate, Induction Col | EA | 1 | 331.5 | 0 | 0 | 0 | 0 | 1 | 331.5 |
| 86541 | Mechanical | Mount Frame, Assessories | EA | 9 | 59.62 | 0 | 0 | 0 | 0 | 9 | 59.62 |
| 86556 | Mechanical | Harness, Cable, LV Cone | EA | 15 | 824.29 | 0 | 0 | 0 | 0 | 15 | 824.29 |
| 86558 | Mechanical | Over Voltage Detection(B | EA | 19 | 1,470.03 | 0 | 0 | 0 | 0 | 19 | 1,470.03 |
| 86606 | Unassigned | Guard, Compressor Belt | EA | 19 | 419.52 | 0 | 0 | 0 | 0 | 19 | 419.52 |
| 86619 | Mechanical | Bracket, Belt Guard Moun | EA | 3 | 391.88 | 0 | 0 | 0 | 0 | 3 | 391.88 |
| 86621 | Mechanical | | EA | 3 | 200.34 | 0 | 0 | 0 | 0 | 3 | 200.34 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86663 | Mechanical | Tube, Radiator Fill Tee | EA | 2 | 109.3 | 0 | 0 | 0 | 0 | 2 | 109.3 |
| 86666 | Mechanical | Fill Neck, Radiator Fill | EA | 9 | 343.19 | 0 | 0 | 0 | 0 | 9 | 343.19 |
| 86672 | Mechanical | Boss, 1/2 | EA | 24 | 755.93 | 0 | 0 | 0 | 0 | 24 | 755.93 |
| 86674 | Mechanical | Bracket, Radiator Fill S | EA | 6 | 169.84 | 0 | 0 | 0 | 0 | 6 | 169.84 |
| 86698 | Unassigned | Mount Controls / Interfa | EA | 1 | 41.18 | 0 | 0 | 0 | 0 | 1 | 41.18 |
| 86711 | Unassigned | Mounting Plate, Controls | EA | 12 | 926.3 | 0 | 0 | 0 | 0 | 12 | 926.3 |
| 86748 | Unassigned | Plate, Cable Clamp Holdi | EA | 9 | 639.23 | 0 | 0 | 0 | 0 | 9 | 639.23 |
| 86754 | Mechanical | Pipe, Clg, Radiator to B | EA | 15 | 877.68 | 0 | 0 | 0 | 0 | 15 | 877.68 |
| 86761 | Harness | Cable ASM, HV | EA | 7 | 357.5 | 0 | 0 | 0 | 0 | 7 | 357.5 |
| 86762 | Harness | Cable ASM, High Voltage, | EA | 11 | 556.92 | 0 | 0 | 0 | 0 | 11 | 556.92 |
| 86763 | Harness | HV Cable, INV1-L3 to M1- | EA | 7 | 352.63 | 0 | 0 | 0 | 0 | 7 | 352.63 |
| 86764 | Harness | Cable ASM, High Voltage, | EA | 8 | 429.52 | 0 | 0 | 0 | 0 | 8 | 429.52 |
| 86765 | Harness | Cable ASM, High Voltage, | EA | 8 | 428.05 | 0 | 0 | 0 | 0 | 8 | 428.05 |
| 86766 | Harness | Cable ASM, High Voltage, | EA | 7 | 427.36 | 0 | 0 | 0 | 0 | 7 | 427.36 |
| 86767 | Harness | HV Cable, INV2-L2 to M2- | EA | 10 | 518.66 | 0 | 0 | 0 | 0 | 10 | 518.66 |
| 86768 | Harness | HV Cable, INV2-L3 to M2- | EA | 8 | 412.1 | 0 | 0 | 0 | 0 | 8 | 412.1 |
| 86769 | Harness | HV Cable, HVIB-M1 to M2- | EA | 12 | 552.97 | 0 | 0 | 0 | 0 | 12 | 552.97 |
| 86770 | Harness | Cable ASM, High Voltage, | EA | 8 | 405.83 | 0 | 0 | 0 | 0 | 8 | 405.83 |
| 86771 | Harness | HV Cable, INV1-L3 to M1- | EA | 8 | 355.93 | 0 | 0 | 0 | 0 | 8 | 355.93 |
| 86772 | Harness | Cable ASM, High Voltage, | EA | 8 | 401.94 | 0 | 0 | 0 | 0 | 8 | 401.94 |
| 86773 | Harness | Cable ASM, High Voltage, | EA | 9 | 468.08 | 0 | 0 | 0 | 0 | 9 | 468.08 |
| 86774 | Harness | Cable ASM, High Voltage, | EA | 8 | 363 | 0 | 0 | 0 | 0 | 8 | 363 |
| 86775 | Harness | Cable ASM, High Voltage, | EA | 6 | 331.53 | 0 | 0 | 0 | 0 | 6 | 331.53 |
| 86776 | Harness | Cable ASM, High Voltage, | EA | 13 | 653.88 | 0 | 0 | 0 | 0 | 13 | 653.88 |
| 86777 | Harness | Cable ASM, High Voltage, | EA | 7 | 320.09 | 0 | 0 | 0 | 0 | 7 | 320.09 |
| 86778 | Harness | Cable ASM, High Voltage, | EA | 7 | 385.55 | 0 | 0 | 0 | 0 | 7 | 385.55 |
| 86779 | Harness | HV Cable, HVIB-M1 to UCA | EA | 7 | 2,186.48 | 0 | 0 | 0 | 0 | 7 | 2,186.48 |
| 86781 | Harness | HV Cable, HVIB-P1 to UCA | EA | 5 | 1,565.64 | 0 | 0 | 0 | 0 | 5 | 1,565.64 |
| 86782 | Harness | HV Cable, INV4-M2 to CAR | EA | 11 | 1,247.31 | 0 | 0 | 0 | 0 | 11 | 1,247.31 |
| 86785 | Harness | HV Cable, INV2-L4 to HV/ | EA | 7 | 367.15 | 0 | 0 | 0 | 0 | 7 | 367.15 |
| 86786 | Harness | HV Cable, INV1-L4 to HV/ | EA | 9 | 432.02 | 0 | 0 | 0 | 0 | 9 | 432.02 |
| 86787 | Harness | HV Cable, INV1-M1 to HV/ | EA | 7 | 354.95 | 0 | 0 | 0 | 0 | 7 | 354.95 |
| 86790 | Unassigned | DI Filter Asm | EA | 1 | 253.46 | 0 | 0 | 0 | 0 | 1 | 253.46 |
| 86793 | Mechanical | Inteface Plate, Generato | EA | 15 | 7,551.36 | 0 | 0 | 0 | 0 | 15 | 7,551.36 |
| 86810 | Unassigned | Support Bracket, Coolant | EA | 4 | 217.71 | 0 | 0 | 0 | 0 | 4 | 217.71 |
| 86825 | Mechanical | FC Air Compressor Motor | EA | 9 | 434.4 | 0 | 0 | 0 | 0 | 9 | 434.4 |
| 86822 | Mechanical | FC Air Compressor Suppor | EA | 22 | 1,425.21 | 0 | 0 | 0 | 0 | 22 | 1,425.21 |
| 86827 | Mechanical | FC Air Compressor | EA | 4 | 434.4 | 0 | 0 | 0 | 0 | 4 | 434.4 |
| 86829 | Mechanical | FC Air Compressor Mount | EA | 4 | 299.01 | 0 | 0 | 0 | 0 | 4 | 299.01 |
| 86833 | Mechanical | Gusset, Controls Suppor | EA | 7 | 659.51 | 0 | 0 | 0 | 0 | 7 | 659.51 |
| 86837 | Mechanical | High Point Engine Bleed | EA | 7 | 667.77 | 0 | 0 | 0 | 0 | 7 | 667.77 |
| 86838 | Mechanical | Electrical Junction Box | EA | 24 | 225.81 | 0 | 0 | 0 | 0 | 24 | 225.81 |
| 86844 | Harness | Bracket, FC Air Compress | EA | 11 | 936.91 | 0 | 0 | 0 | 0 | 11 | 936.91 |
| 86861 | Harness | ELFA2 INVERTERS INTERFAC | EA | 16 | 1,866.38 | 0 | 0 | 0 | 0 | 16 | 1,866.38 |
| 86862 | Harness | Cable, LV, 24V Fuel Cell | EA | 6 | 212.1 | 0 | 0 | 0 | 0 | 6 | 212.1 |
| 86868 | Mechanical | Cable, LV, GND Fuel Cell | EA | 6 | 145.56 | 0 | 0 | 0 | 0 | 6 | 145.56 |
| 86870 | Mechanical | Bracket, Aux Heater Supp | EA | 3 | 37.83 | 0 | 0 | 0 | 0 | 3 | 37.83 |
| 86871 | Harness | Belt Guard, Cradle Asm | EA | 1 | 213.86 | 0 | 0 | 0 | 0 | 1 | 213.86 |
| 86871 | Harness | Harness, LV, Cradle, Fue | EA | 1 | 356.53 | 0 | 0 | 0 | 0 | 1 | 356.53 |

44

ISE Corporation
All Inventories Value Report
Report Date 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86951 | Unassigned | Alternator Linkage Arm A | EA | 3 | 3,262.92 | 0 | 0 | 0 | 0 | 3 | 3,262.92 |
| 86893 | Unassigned | Linkage Arm Support | EA | 2 | 337.01 | 0 | 0 | 0 | 0 | 2 | 337.01 |
| 86906 | Unassigned | LV Connections Bracket ( | EA | 1 | 120.8 | 0 | 0 | 0 | 0 | 1 | 120.8 |
| 86916 | Mechanical | Vibration Clamp, Pipe Ho | EA | 1 | 48.58 | 0 | 0 | 0 | 0 | 1 | 48.58 |
| 86922 | Mechanical | Fill Neck ASM | EA | 1 | 179.92 | 0 | 0 | 0 | 0 | 1 | 179.92 |
| 86927 | Mechanical | Door, RT. ESS, Right (16 | EA | 1 | 1,050.16 | 0 | 0 | 0 | 0 | 1 | 1,050.16 |
| 86944 | Mechanical | Plate, Control Arm, EVC | EA | 3 | 129.4 | 0 | 0 | 0 | 0 | 3 | 129.4 |
| 86945 | Unassigned | Engine Foot, Street Side | EA | 1 | 151.23 | 0 | 0 | 0 | 0 | 1 | 151.23 |
| 86948 | Unassigned | Engine Foot, Curb Side | EA | 1 | 151.23 | 0 | 0 | 0 | 0 | 1 | 151.23 |
| 86964 | Mechanical | Alternator Linkage Arm, | EA | 9 | 613.95 | 0 | 0 | 0 | 0 | 9 | 613.95 |
| 86973 | Mechanical | Tube, Coolant Outlet | EA | 2 | 909.7 | 0 | 0 | 0 | 0 | 2 | 909.7 |
| 86977 | Mechanical | LV Interface Asm, Connec | EA | 3 | 499.75 | 0 | 0 | 0 | 0 | 3 | 499.75 |
| 86996 | Unassigned | Tube, Straght, SS (1" O | EA | 20 | 459.04 | 0 | 0 | 0 | 0 | 20 | 459.04 |
| 87000 | Unassigned | Harness, LV, FC cooling | EA | 3 | 192.63 | 0 | 0 | 0 | 0 | 3 | 192.63 |
| 87004 | Harness | Harness LV, LT" cooling | EA | 18 | 378.56 | 0 | 0 | 0 | 0 | 18 | 378.56 |
| 87006 | Harness | 12V CONN STARTER TO 1/2" | EA | 9 | 406.54 | 0 | 0 | 0 | 0 | 9 | 406.54 |
| 87008 | Harness | GND CONN ALT TO GND DIST | EA | 16 | 6,619.23 | 0 | 0 | 0 | 0 | 16 | 6,619.23 |
| 87013 | Mechanical | CRADLE CONTROLS INTERFAC | EA | 4 | 188.65 | 0 | 0 | 0 | 0 | 4 | 188.65 |
| 87016 | Harness | Radiator Electronics Shi | EA | 7 | 440.5 | 0 | 0 | 0 | 0 | 7 | 440.5 |
| 87018 | Harness | Harness LV, Electronic | EA | 2 | 410.05 | 0 | 0 | 0 | 0 | 2 | 410.05 |
| 87027 | Mechanical | Harness LV, Thermal Mgm | EA | 36 | 496.8 | 0 | 0 | 0 | 0 | 36 | 496.8 |
| 87034 | Hardware | Spacer, Flywheel Housing | EA | 101 | 139.38 | 0 | 0 | 0 | 0 | 101 | 139.38 |
| 87035 | Mechanical | Sticker, Fill Panel Brac | EA | 1 | 124.59 | 0 | 0 | 0 | 0 | 1 | 124.59 |
| 87042 | Harness | Nut Plate, Cable Gland, | EA | 4 | 1,167.86 | 0 | 0 | 0 | 0 | 4 | 1,167.86 |
| 87050 | Harness | Harness, LV, Thermal Mgm | EA | 16 | 437.89 | 0 | 0 | 0 | 0 | 16 | 437.89 |
| 87051 | Unassigned | MAF INTERFACE DONGLE | EA | 41 | 602.46 | 0 | 0 | 0 | 0 | 41 | 602.46 |
| 87057 | Unassigned | FORD ENGINE CHT AND EVAP | EA | 16 | 270.66 | 0 | 0 | 0 | 0 | 16 | 270.66 |
| 87057 | Unassigned | Bracket, Pipe, ASM, Elec | EA | 8 | 172.75 | 0 | 0 | 0 | 0 | 8 | 172.75 |
| 87062 | Unassigned | Bracket, Flat Pipe | EA | 4 | 294.02 | 0 | 0 | 0 | 0 | 4 | 294.02 |
| 87063 | Unassigned | Bracket, Flat Pipe | EA | 4 | 581.15 | 0 | 0 | 0 | 0 | 4 | 581.15 |
| 87066 | Unassigned | Bracket, Flat Pipe with | EA | 8 | 557.8 | 0 | 0 | 0 | 0 | 8 | 557.8 |
| 87057 | Unassigned | Label, Open Radiator Cap | EA | 224 | 581.15 | 0 | 0 | 0 | 0 | 224 | 581.15 |
| 87067 | Unassigned | Label, See Manual for in | EA | 215 | 131.69 | 0 | 0 | 0 | 0 | 215 | 131.69 |
| 87068 | Unassigned | Bracket, Flat Pipe, Sing | EA | 4 | 135.09 | 0 | 0 | 0 | 0 | 4 | 135.09 |
| 87069 | Unassigned | Bracket, Flat Pipe, Sing | EA | 4 | 316.46 | 0 | 0 | 0 | 0 | 4 | 316.46 |
| 87070 | Mechanical | Bracket, Coolant Outlet | EA | 7 | 45.71 | 0 | 0 | 0 | 0 | 7 | 45.71 |
| 87071 | Mechanical | Coverplate, X1/X9, ELFA | EA | 9 | 1,490.40 | 0 | 0 | 0 | 0 | 9 | 1,490.40 |
| 87076 | Mechanical | Mount Plate, Inverter Pl | EA | 6 | 6.07 | 0 | 0 | 0 | 0 | 6 | 6.07 |
| 87076 | Mechanical | Exhaust Elbow, ASM (NF41 | EA | 9 | 2,511.60 | 0 | 0 | 0 | 0 | 9 | 2,511.60 |
| 87080 | Mechanical | Label, Coolant Box, Cab | EA | 2 | 66.87 | 0 | 0 | 0 | 0 | 2 | 66.87 |
| 87105 | Mechanical | Exhaust Pipe (NF40-GH, | EA | 2 | 378.9 | 0 | 0 | 0 | 0 | 2 | 378.9 |
| 87107 | Mechanical | Bracket,HV Support, H | EA | 1 | 104.88 | 0 | 0 | 0 | 0 | 1 | 104.88 |
| 87110 | Mechanical | Busbar, Ground | EA | 7 | 55.19 | 0 | 0 | 0 | 0 | 7 | 55.19 |
| 87125 | Unassigned | Label, Service Informati | EA | 38 | 103.17 | 0 | 0 | 0 | 0 | 38 | 103.17 |
| 87140 | Mechanical | Bracket, Fan Interface | EA | 4 | 783.08 | 0 | 0 | 0 | 0 | 4 | 783.08 |
| 87143 | Mechanical | Belt Guard, Engine (NFGH | EA | 4 | 275.68 | 0 | 0 | 0 | 0 | 4 | 275.68 |
| 87144 | Mechanical | Divider Plate, Accessory | EA | 1 | 2,429.15 | 0 | 0 | 0 | 0 | 1 | 2,429.15 |
| 87147 | Mechanical | Divider, Center, Engine | EA | 7 | 1,845.84 | 0 | 0 | 0 | 0 | 7 | 1,845.84 |
| 87152 | Mechanical | Mount Plate, Inverter Pl | EA | 1 | 180 | 0 | 0 | 0 | 0 | 1 | 180 |
| 87153 | Mechanical | Plumbing, Motors, Inlet | EA | 16 | 82.63 | 0 | 0 | 0 | 0 | 16 | 82.63 |
| 87154 | Mechanical | Plumbing, Motors, Return | EA | 6 | | 0 | 0 | 0 | 0 | 6 | |
| 87158 | Mechanical | Nut Plate, Generator Pre | EA | 2 | | 0 | 0 | 0 | 0 | 5 | |

45

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87164 | Mechanical | U-channel, Support Beam | EA | 63 | 3,821.88 | 0 | 0 | 0 | 0 | 63 | 3,821.88 |
| 87167 | Mechanical | Support Angle, Street Si | EA | 31 | 785.44 | 0 | 0 | 0 | 0 | 31 | 785.44 |
| 87168 | Mechanical | Support Angle, Curb Side | EA | 21 | 594.9 | 0 | 0 | 0 | 0 | 21 | 594.9 |
| 87176 | Mechanical | Bracket, Inverter Plumbi | EA | 1 | 22.22 | 0 | 0 | 0 | 0 | 1 | 22.22 |
| 87177 | Mechanical | Bracket, Inverter Plumbi | EA | 3 | 66.67 | 0 | 0 | 0 | 0 | 3 | 66.67 |
| 87179 | Mechanical | Engine Coolant Outlet AS | EA | 4 | 199.72 | 0 | 0 | 0 | 0 | 4 | 199.72 |
| 87180 | Mechanical | Plumbing, Supply, Induct | EA | 10 | 247.08 | 0 | 0 | 0 | 0 | 10 | 247.08 |
| 87184 | Mechanical | HV Distribution box, Mod | EA | 7 | 1,611.75 | 0 | 0 | 0 | 0 | 7 | 1,611.75 |
| 87186 | Mechanical | Bracket, Inductor Cradle | EA | 15 | 204.85 | 0 | 0 | 0 | 0 | 15 | 204.85 |
| 87196 | Mechanical | L-Mount, High Voltage Ca | EA | 7 | 845.13 | 0 | 0 | 0 | 0 | 7 | 845.13 |
| 87232 | Harness | Harness, Cummins Coolant | EA | 1 | 29.28 | 0 | 0 | 0 | 0 | 1 | 29.28 |
| 87234 | Mechanical | Crossmember, Inverter | EA | 15 | 1,001.55 | 0 | 0 | 0 | 0 | 15 | 1,001.55 |
| 87235 | Mechanical | Coolant, Inlet, Inverter | EA | 8 | 928.24 | 0 | 0 | 0 | 0 | 8 | 928.24 |
| 87236 | Mechanical | Coolant, Return, Inverte | EA | 5 | 470.36 | 0 | 0 | 0 | 0 | 5 | 470.36 |
| 87241 | Mechanical | Hose ASM, High Pressure, | EA | 8 | 926.04 | 0 | 0 | 0 | 0 | 8 | 926.04 |
| 87242 | Mechanical | Hose ASM, Low Pressure, | EA | 8 | 1,053.38 | 0 | 0 | 0 | 0 | 8 | 1,053.38 |
| 87322 | Mechanical | Junction Box, HV, GH Cra | EA | 11 | 4,231.70 | 0 | 0 | 0 | 0 | 11 | 4,231.70 |
| 87323 | Mechanical | Box, Junction, MOD | EA | 12 | 2,543.97 | 0 | 0 | 0 | 0 | 12 | 2,543.97 |
| 87325 | Mechanical | Bracket, HV Junction Box | EA | 21 | 567.97 | 0 | 0 | 0 | 0 | 21 | 567.97 |
| 87329 | Electrical | Encoder Cable, INV2-X2,t | EA | 75 | 10,897.31 | 0 | 0 | 0 | 0 | 75 | 10,897.31 |
| 87335 | Mechanical | Bracket, Fork Pocket Ret | EA | 40 | 499.89 | 0 | 0 | 0 | 0 | 40 | 499.89 |
| 87346 | Harness | Harness, Interface (X1 - | EA | 91 | 12,452.51 | 0 | 0 | 0 | 0 | 91 | 12,452.51 |
| 87349 | Mechanical | Mount Plate, HV Junction | EA | 32 | 336.68 | 0 | 0 | 0 | 0 | 32 | 336.68 |
| 87380 | Mechanical | Panel, HVJB Bottom Plate | EA | 7 | 158.19 | 0 | 0 | 0 | 0 | 7 | 158.19 |
| 87381 | Mechanical | Spacer, Terminal Block S | EA | 12 | 184.15 | 0 | 0 | 0 | 0 | 12 | 184.15 |
| 87382 | Mechanical | Bus Bar, 1" Copper, HV D | EA | 7 | 160.74 | 0 | 0 | 0 | 0 | 7 | 160.74 |
| 87383 | Mechanical | Plate, Fuse Support, HVJ | EA | 7 | 92.35 | 0 | 0 | 0 | 0 | 7 | 92.35 |
| 87384 | Mechanical | Bus Bar, Short, HV Distr | EA | 7 | 149.15 | 0 | 0 | 0 | 0 | 7 | 149.15 |
| 87392 | Mechanical | Label, Danger, HV, Servi | EA | 51 | 743.21 | 0 | 0 | 0 | 0 | 51 | 743.21 |
| 87394 | Mechanical | Heat Shield, Braking Res | EA | 4 | 63.5 | 0 | 0 | 0 | 0 | 4 | 63.5 |
| 87399 | Unassigned | 230V Breaker Box | EA | 1 | 1,532.19 | 0 | 0 | 0 | 0 | 1 | 1,532.19 |
| 87402 | Mechanical | Bus Bar 2, Inductor w/ D | EA | 1 | 31.91 | 0 | 0 | 0 | 0 | 1 | 31.91 |
| 87404 | Mechanical | Standoff, Copper, Induct | EA | 30 | 478.58 | 0 | 0 | 0 | 0 | 30 | 478.58 |
| 87408 | Electrical | Panel Modified (06138) | EA | 14 | 634.62 | 0 | 0 | 0 | 0 | 14 | 634.62 |
| 87409 | Mechanical | Enclosure Modified (I05926 | EA | 6 | 3,178.33 | 0 | 0 | 0 | 0 | 6 | 3,178.33 |
| 87410 | Mechanical | Adapter, 3" ID Hose, MAF | EA | 2 | 234.82 | 0 | 0 | 0 | 0 | 2 | 234.82 |
| 87412 | Harness | Harness, LV VEC3 PWR | EA | 5 | 228.69 | 0 | 0 | 0 | 0 | 5 | 228.69 |
| 87413 | Harness | Harness, LV VEC2 PWR | EA | 7 | 244.13 | 0 | 0 | 0 | 0 | 7 | 244.13 |
| 88123 | Mechanical | TUBE.8.5"x.055.409 ST | EA | 31 | 2,224.56 | 0 | 0 | 0 | 0 | 31 | 2,224.56 |
| 88124 | Electrical | Circuit Board (Coated), | EA | 10 | 1,948.56 | 0 | 0 | 0 | 0 | 10 | 1,948.56 |
| 88126 | Hardware | Bolt Plate ASM | EA | 54 | 929.41 | 0 | 0 | 0 | 0 | 54 | 929.41 |
| 88127 | Filter | Air Filter, Ultracapacit | EA | 15 | 115.92 | 0 | 0 | 0 | 0 | 15 | 115.92 |
| 88128 | Electrical | Circuit Board (Coated) | EA | 19 | 3,867.97 | 0 | 0 | 0 | 0 | 19 | 3,867.97 |
| 88129 | Mechanical | Carbon Canister ASM (NFA | EA | 4 | 1,457.28 | 0 | 0 | 0 | 0 | 4 | 1,457.28 |
| 88131 | Filter | Fuel Filter / Liquid Tra | EA | 9 | 2,157.80 | 0 | 0 | 0 | 0 | 9 | 2,157.80 |
| 808198 | Mechanical | Bracket, High Voltage | EA | 7 | 116.23 | 0 | 0 | 0 | 0 | 7 | 116.23 |
| 808200 | Mechanical | Controller Panel Mount P | EA | 2 | 559.53 | 0 | 0 | 0 | 0 | 2 | 559.53 |
| 808823 | Mechanical | Isolator Pad, Rubber (El | EA | 1 | 5.63 | 0 | 0 | 0 | 0 | 1 | 5.63 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 808231 | Mechanical | Shield, Ultracapacitor F | EA | 1 | 27.22 | 0 | 0 | 0 | 0 | 1 | 27.22 |
| 808233 | Mechanical | Diagnostics Panel, Mount | EA | 2 | 183.55 | 0 | 0 | 0 | 0 | 2 | 183.55 |
| 808250 | Electro-Mechani | Motor, Electric, Inducti | EA | 1 | 1,731.07 | 0 | 0 | 0 | 0 | 1 | 1,731.07 |
| 808363 | Mechanical | Bracket, Oil-Filter | EA | 3 | 391.94 | 0 | 0 | 0 | 0 | 3 | 391.94 |
| 808314 | Mechanical | Mount, Engine, Driver si | EA | 1 | 214.08 | 0 | 0 | 0 | 0 | 1 | 214.08 |
| 808415 | Mechanical | Mount, Engine, Curb side | EA | 1 | 326.53 | 0 | 0 | 0 | 0 | 1 | 326.53 |
| 808411 | Mechanical | Mount, Engine, Middle pl | EA | 1 | 226.7 | 0 | 0 | 0 | 0 | 1 | 226.7 |
| 808419 | Mechanical | Mount, Engine, Middle pl | EA | 1 | 268.9 | 0 | 0 | 0 | 0 | 1 | 268.9 |
| 808420 | Mechanical | Tube, Mnt, Engine | EA | 1 | 143.44 | 0 | 0 | 0 | 0 | 1 | 143.44 |
| 808507 | Electrical | Bussmann VEC ASM ( ASM, | EA | 15 | 1,592.24 | 0 | 0 | 0 | 0 | 15 | 1,592.24 |
| 808511 | Mechanical | Mounting Frame, Energy S | EA | 4 | 369.22 | 0 | 0 | 0 | 0 | 4 | 369.22 |
| 808512 | Mechanical | Radiator ASM, 6 Fan, Alu | EA | 2 | 8,377.15 | 0 | 0 | 0 | 0 | 2 | 8,377.15 |
| 808524 | Mechanical | Bracket, Heat Shield, En | EA | 17 | 283.21 | 0 | 0 | 0 | 0 | 17 | 283.21 |
| 808580 | Mechanical | Panel, Electric Interfac | EA | 2 | 710.62 | 0 | 0 | 0 | 0 | 2 | 710.62 |
| 808582 | Mechanical | Power Source Support ASM | EA | 4 | 627.29 | 0 | 0 | 0 | 0 | 4 | 627.29 |
| 808583 | Mechanical | Bracket, Bumper Support | EA | 2 | 48.86 | 0 | 0 | 0 | 0 | 2 | 48.86 |
| 808600 | Mechanical | Bracket, Engine Bay, Res | EA | 4 | 276.04 | 0 | 0 | 0 | 0 | 4 | 276.04 |
| 808601 | Mechanical | Panel, Engine Bay, Radia | EA | 6 | 484.74 | 0 | 0 | 0 | 0 | 6 | 484.74 |
| 808644 | Mechanical | Panel ASM, Rooftop Bulkh | EA | 6 | 388.38 | 0 | 0 | 0 | 0 | 6 | 388.38 |
| 808656 | Mechanical | Hose ASM, Hydraulic Pump | EA | 6 | 626.37 | 0 | 0 | 0 | 0 | 6 | 626.37 |
| 808708 | Mechanical | Bracket, Harness, Low Vo | EA | 4 | 372.8 | 0 | 0 | 0 | 0 | 4 | 372.8 |
| 808710 | Mechanical | Mounting Bracket, Radiat | EA | 4 | 911.46 | 0 | 0 | 0 | 0 | 4 | 911.46 |
| 808736 | Mechanical | Pipe, Braking Resistor t | EA | 1 | 71.76 | 0 | 0 | 0 | 0 | 1 | 71.76 |
| 808746 | Mechanical | Angle, Divider, Energy S | EA | 15 | 806.14 | 0 | 0 | 0 | 0 | 15 | 806.14 |
| 808747 | Mechanical | Channel, Front Piece, En | EA | 88 | 3,620.86 | 0 | 0 | 0 | 0 | 88 | 3,620.86 |
| 808748 | Mechanical | Bracket, Battery Hold Do | EA | 1 | 71.27 | 0 | 0 | 0 | 0 | 1 | 71.27 |
| 808757 | Mechanical | Divider, Radiator Mounti | EA | 2 | 108.66 | 0 | 0 | 0 | 0 | 2 | 108.66 |
| 808760 | Mechanical | Lid, Cover, Energy Stora | EA | 2 | 322.01 | 0 | 0 | 0 | 0 | 2 | 322.01 |
| 808766 | Mechanical | Weld Plate With 1/4"-20 | EA | 8 | 119.76 | 0 | 0 | 0 | 0 | 8 | 119.76 |
| 808767 | Mechanical | Weld Plate With 5/16"-18 | EA | 40 | 294.99 | 0 | 0 | 0 | 0 | 40 | 294.99 |
| 808770 | Mechanical | Bracket, Vibration Mount | EA | 1 | 128.48 | 0 | 0 | 0 | 0 | 1 | 128.48 |
| 808784 | Mechanical | Bracket, Adapter, HV Har | EA | 2 | 23.15 | 0 | 0 | 0 | 0 | 2 | 23.15 |
| 808786 | Unassigned | Battery ASM, Master, Lit | EA | 3 | 26,795.02 | 0 | 0 | 0 | 0 | 3 | 26,795.02 |
| 808787 | Mechanical | Pipe, Elbow, FC Exhaust/ | EA | 1 | 199.91 | 0 | 0 | 0 | 0 | 1 | 199.91 |
| 808788 | Harness | HV Cable, INV4-L1 to 230 | EA | 27 | 1,674.32 | 0 | 0 | 0 | 0 | 27 | 1,674.32 |
| 808789 | Harness | HV Cable, INV4-L2 to 230 | EA | 17 | 1,363.12 | 0 | 0 | 0 | 0 | 17 | 1,363.12 |
| 808790 | Harness | HV Cable, 230V-J8 to AC | EA | 30 | 4,717.61 | 0 | 0 | 0 | 0 | 30 | 4,717.61 |
| 808820 | Mechanical | Plate, Radiator Support, | EA | 9 | 128.47 | 0 | 0 | 0 | 0 | 9 | 128.47 |
| 808821 | Mechanical | Bracket, Solenoid Valve | EA | 2 | 56.44 | 0 | 0 | 0 | 0 | 2 | 56.44 |
| 808833 | Mechanical | Spacer, Mount | EA | 16 | 382.43 | 0 | 0 | 0 | 0 | 16 | 382.43 |
| 808859 | Mechanical | Plate, Generator Preload | EA | 10 | 378.12 | 0 | 0 | 0 | 0 | 10 | 378.12 |
| 808863 | Mechanical | C Mount, Inverter, Front | EA | 4 | 594.97 | 0 | 0 | 0 | 0 | 4 | 594.97 |
| 808864 | Mechanical | Plate, Inverter, Front | EA | 4 | 365.37 | 0 | 0 | 0 | 0 | 4 | 365.37 |
| 808865 | Mechanical | Inverter Foot Rear Left | EA | 5 | 433.32 | 0 | 0 | 0 | 0 | 5 | 433.32 |
| 808866 | Mechanical | Inverter Foot Rear Right | EA | 5 | 336.89 | 0 | 0 | 0 | 0 | 5 | 336.89 |
| 808867 | Mechanical | L-Mount, Inverter Right | EA | 5 | 498.24 | 0 | 0 | 0 | 0 | 5 | 498.24 |
| 808868 | Mechanical | L-Mount, Inverter Left | EA | 10 | 390.65 | 0 | 0 | 0 | 0 | 10 | 390.65 |
| 808869 | Mechanical | Engine Foot, Curb Side | EA | 4 | 375.58 | 0 | 0 | 0 | 0 | 4 | 375.58 |
| 808870 | Mechanical | U-cap Frame with Pem Nut | EA | 13 | 6,931.15 | 0 | 0 | 0 | 0 | 13 | 6,931.15 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 808871 | Mechanical | U-cap Frame with Pem Nuts | EA | 15 | 7,997.49 | 0 | 0 | 0 | 0 | 15 | 7,997.49 |
| 808872 | Mechanical | Cradle ( Welded ( NF GH) | EA | 4 | 5,324.55 | 0 | 0 | 0 | 0 | 4 | 5,324.55 |
| 808874 | Mechanical | Welded Frame, Electronic | EA | 4 | 1,093.31 | 0 | 0 | 0 | 0 | 4 | 1,093.31 |
| 808875 | Mechanical | C-Mount, Inverter, Rear | EA | 5 | 667.92 | 0 | 0 | 0 | 0 | 5 | 667.92 |
| 808876 | Mechanical | Engine Foot, Street Side | EA | 5 | 469.48 | 0 | 0 | 0 | 0 | 5 | 469.48 |
| 808878 | Mechanical | Side Foot Support ASM | EA | 25 | 1,368.68 | 0 | 0 | 0 | 0 | 25 | 1,368.68 |
| 808930 | Mechanical | Divider Plate, Inverter, | EA | 5 | 309.89 | 0 | 0 | 0 | 0 | 5 | 309.89 |
| 808931 | Mechanical | Cradle, Welded, ASM, Inv | EA | 7 | 1,272.75 | 0 | 0 | 0 | 0 | 7 | 1,272.75 |
| 808949 | Mechanical | Bracket, Outlet Pipe, En | EA | 2 | 11.81 | 0 | 0 | 0 | 0 | 2 | 11.81 |
| 808955 | Mechanical | Crossmember, Inverter | EA | 12 | 571.45 | 0 | 0 | 0 | 0 | 12 | 571.45 |
| 808957 | Mechanical | Support Foot, Bent, with | EA | 4 | 58.03 | 0 | 0 | 0 | 0 | 4 | 58.03 |
| 808958 | Mechanical | Support Tower, Center, E | EA | 1 | 19.84 | 0 | 0 | 0 | 0 | 1 | 19.84 |
| 808959 | Unassigned | Bracket, Cold Controller | EA | 82 | 3,379.41 | 0 | 0 | 0 | 0 | 82 | 3,379.41 |
| 808982 | Mechanical | Angle Bracket, Adapter, | EA | 2 | 33.12 | 0 | 0 | 0 | 0 | 2 | 33.12 |
| 808985 | Mechanical | Bracket, Pipe Support | EA | 1 | 38.97 | 0 | 0 | 0 | 0 | 1 | 38.97 |
| 808987 | Unassigned | Bracket, Engine Underfra | EA | 20 | 220.8 | 0 | 0 | 0 | 0 | 20 | 220.8 |
| 809035 | Mechanical | Bracket, Pipe Support | EA | 2 | 83.44 | 0 | 0 | 0 | 0 | 2 | 83.44 |
| 809072 | Mechanical | Label, Level Sensor Up ( | EA | 52 | 198.72 | 0 | 0 | 0 | 0 | 52 | 198.72 |
| 809073 | Mechanical | Pipe, Heat Exchanger to | EA | 6 | 45.93 | 0 | 0 | 0 | 0 | 6 | 45.93 |
| 809075 | Mechanical | Pipe, 2" Check Valve To | EA | 6 | 563.04 | 0 | 0 | 0 | 0 | 6 | 563.04 |
| 809078 | Mechanical | Connector Orientation Wa | EA | 67 | 97.19 | 0 | 0 | 0 | 0 | 67 | 97.19 |
| 809086 | Mechanical | X2 Connector Cap | EA | 14 | 278.21 | 0 | 0 | 0 | 0 | 14 | 278.21 |
| 809101 | Unassigned | Hamilton Sunstrand: Elfa | EA | 10 | 62.96 | 0 | 0 | 0 | 0 | 10 | 62.96 |
| 809103 | Hardware | Label, Label, Coolant Pr | EA | 3 | 6.62 | 0 | 0 | 0 | 0 | 3 | 6.62 |
| 809111 | Mechanical | Label, Software Loaded | EA | 39 | 170.07 | 0 | 0 | 0 | 0 | 39 | 170.07 |
| 809116 | Mechanical | Heat Shield, Generator, | EA | 21 | 1,038.18 | 0 | 0 | 0 | 0 | 21 | 1,038.18 |
| 809120 | Mechanical | FACEPLATE, INDUCTOR BOX | EA | 1 | 46.92 | 0 | 0 | 0 | 0 | 1 | 46.92 |
| 809121 | Mechanical | Spacer, Round, Cu | EA | 15 | 270.76 | 0 | 0 | 0 | 0 | 15 | 270.76 |
| 809122 | Unassigned | BusBar, Front And Back S | EA | 1 | 13.91 | 0 | 0 | 0 | 0 | 1 | 13.91 |
| 809123 | Mechanical | BusBar, Diode 'K' Connec | EA | 1 | 39.41 | 0 | 0 | 0 | 0 | 1 | 39.41 |
| 809134 | Mechanical | Copper Bus-Bar, Wright G | EA | 2 | 35.13 | 0 | 0 | 0 | 0 | 2 | 35.13 |
| 809138 | Mechanical | Plate, Rooftop Bulkhead | EA | 2 | 327.18 | 0 | 0 | 0 | 0 | 2 | 327.18 |
| 809140 | Mechanical | Adjustable Leg, Center, | EA | 8 | 912.61 | 0 | 0 | 0 | 0 | 8 | 912.61 |
| 809141 | Mechanical | Adjustable Leg, Side, Ro | EA | 15 | 834.46 | 0 | 0 | 0 | 0 | 15 | 834.46 |
| 809147 | Mechanical | Pipe Asm, Copper 1 1/2" B | EA | 7 | 431.92 | 0 | 0 | 0 | 0 | 7 | 431.92 |
| 809154 | Unassigned | Slave Pack, Lithium Batt | EA | 1 | 25,610.70 | 0 | 0 | 0 | 0 | 1 | 25,610.70 |
| 809159 | Hardware | Label, Fuel Cell Coolant | EA | 35 | 48.3 | 0 | 0 | 0 | 0 | 35 | 48.3 |
| 809164 | Mechanical | Mounting Frame, Rooftop | EA | 4 | 167.15 | 0 | 0 | 0 | 0 | 4 | 167.15 |
| 809168 | Mechanical | Bracket, UC/P Rain Cover | EA | 58 | 371.39 | 0 | 0 | 0 | 0 | 58 | 371.39 |
| 809172 | Electrical | Cable, HV, COOL INV TO C | EA | 59 | 334.79 | 0 | 0 | 0 | 0 | 59 | 334.79 |
| 809174 | Harness | Thermal Fuse Harness, UC | EA | 59 | 1,911.09 | 0 | 0 | 0 | 0 | 59 | 1,911.09 |
| 809175 | Mechanical | Mounting Bracket, Therma | EA | 40 | 1,328.77 | 0 | 0 | 0 | 0 | 40 | 1,328.77 |
| 809177 | Hardware | Label, Electronics Coola | EA | 28 | 31.74 | 0 | 0 | 0 | 0 | 28 | 31.74 |
| 809178 | Hardware | Label, Battery Coolant, | EA | 23 | 249.77 | 0 | 0 | 0 | 0 | 23 | 249.77 |
| 809185 | Mechanical | Panel, Interior / Roofto | EA | 85 | 117.3 | 0 | 0 | 0 | 0 | 85 | 117.3 |
| 809194 | Raw Material | Label, 230V Box, AI/Hyd | EA | 1 | 94.25 | 0 | 0 | 0 | 0 | 1 | 94.25 |
| 809196 | Mechanical | Alternator Tensioner Bra | EA | 79 | 152.63 | 0 | 0 | 0 | 0 | 79 | 152.63 |
| | | | | 14 | 1,201.39 | 0 | 0 | 0 | 0 | 14 | 1,201.39 |

48

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Subinventory Value | Receiving Quantity | Receiving Value | Intransit Quantity | Intransit Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 809202 | Mechanical | Plumbing, Adjustable Pip | EA | 7 | 340.03 | 0 | 0 | 0 | 0 | 7 | 340.03 |
| 809203 | Mechanical | Plumbing, Adjustable Pip | EA | 7 | 299.85 | 0 | 0 | 0 | 0 | 7 | 299.85 |
| 809206 | Mechanical | Label, GND, ISE | EA | 6 | 3.31 | 0 | 0 | 0 | 0 | 6 | 3.31 |
| 809210 | Mechanical | Plumbing, Adjustable Pipe | EA | 13 | 985.41 | 0 | 0 | 0 | 0 | 13 | 985.41 |
| 809211 | Mechanical | Plumbing, Adjustable Pipe | EA | 34 | 498.1 | 0 | 0 | 0 | 0 | 34 | 498.1 |
| 809212 | Mechanical | Plumbing, Adjustable Plp | EA | 16 | 1,157.88 | 0 | 0 | 0 | 0 | 16 | 1,157.88 |
| 809214 | Mechanical | Plumbing, Adjustable Plp | EA | 8 | 476.93 | 0 | 0 | 0 | 0 | 8 | 476.93 |
| 809215 | Mechanical | Plumbing, Adjustable Pip | EA | 8 | 556.42 | 0 | 0 | 0 | 0 | 8 | 556.42 |
| 809221 | Electrical | Cable, Encoded, 27 feet, | EA | 18 | 169.63 | 0 | 0 | 0 | 0 | 18 | 169.63 |
| 809228 | Mechanical | Plumbing, Adjustable Pip | EA | 1 | 341.84 | 0 | 0 | 0 | 0 | 1 | 341.84 |
| 809239 | Harness | Harness, LV, Valence Bat | EA | 1 | 12.14 | 0 | 0 | 0 | 0 | 1 | 12.14 |
| 809241 | Mechanical | Bushing, Keyless (55mm l | EA | 25 | 6,486.00 | 0 | 0 | 0 | 0 | 25 | 6,486.00 |
| 809249 | Mechanical | H2 Fuel / Fill Line, Sec | EA | 1 | 180.97 | 0 | 0 | 0 | 0 | 1 | 180.97 |
| 809252 | Mechanical | Base Plate, Conduit Moun | EA | 2 | 21.99 | 0 | 0 | 0 | 0 | 2 | 21.99 |
| 809276 | Mechanical | Padding, 48" Storage | EA | 8 | 74.37 | 0 | 0 | 0 | 0 | 8 | 74.37 |
| 809277 | Harness | Harness, LV, 24V Elec Cool | EA | 7 | 103.56 | 0 | 0 | 0 | 0 | 7 | 103.56 |
| 809278 | Harness | Cable, LV, GND Elec Cool | EA | 2 | 39.96 | 0 | 0 | 0 | 0 | 2 | 39.96 |
| 809281 | Raw Material | Label, HV/B Fuse Box | EA | 59 | 97.7 | 0 | 0 | 0 | 0 | 59 | 97.7 |
| 809283 | Mechanical | Back Plate, Box Box, TF | EA | 3 | 115.69 | 0 | 0 | 0 | 0 | 3 | 115.69 |
| 809318 | Mechanical | Current Sensor Bracket L | EA | 10 | 918.64 | 0 | 0 | 0 | 0 | 10 | 918.64 |
| 809330 | Mechanical | Harness, LV, Electronics | EA | 2 | 245.75 | 0 | 0 | 0 | 0 | 2 | 245.75 |
| 809333 | Hardware | Enclosure, Grid Heater F | EA | 48 | 17.66 | 0 | 0 | 0 | 0 | 48 | 17.66 |
| 809335 | Hardware | Decal, Enclosure, Grid H | EA | 14 | 1,039.70 | 0 | 0 | 0 | 0 | 14 | 1,039.70 |
| 809356 | Harness | Bracket, Grid Heater / D | EA | 4 | 2,925.98 | 0 | 0 | 0 | 0 | 4 | 2,925.98 |
| 809357 | Harness | Cable, HV, 230VAC TO T/K | EA | 9 | 707.75 | 0 | 0 | 0 | 0 | 9 | 707.75 |
| 809395 | Mechanical | Reservoir, Welded ASM | EA | 14 | 206.87 | 0 | 0 | 0 | 0 | 14 | 206.87 |
| 809423 | Harness | Cable, LV, BCT DC/DC TO | EA | 4 | 274.03 | 0 | 0 | 0 | 0 | 4 | 274.03 |
| 809424 | Harness | CABLE, LV, BCT DC/DC TO | EA | 12 | 98.7 | 0 | 0 | 0 | 0 | 12 | 98.7 |
| 809430 | Mechanical | Bracket, Radiator To Bus | EA | 3 | 2,354.17 | 0 | 0 | 0 | 0 | 3 | 2,354.17 |
| 809431 | Electro-Mechani | PCB Assembly Ultra-E BMS | EA | 7 | 68.03 | 0 | 0 | 0 | 0 | 7 | 68.03 |
| 809432 | Harness | Harness, LV, Breaking Re | EA | 4 | 4,349.38 | 0 | 0 | 0 | 0 | 4 | 4,349.38 |
| 809434 | Harness | Harness, MOD, Flange Opt | EA | 1 | 81.03 | 0 | 0 | 0 | 0 | 1 | 81.03 |
| 809501 | Hardware | Sleeve Bushing, 1.75" OD | EA | 4 | 38.64 | 0 | 0 | 0 | 0 | 4 | 38.64 |
| 809505 | Mechanical | Port, Compressor Bypass | EA | 2 | 134.18 | 0 | 0 | 0 | 0 | 2 | 134.18 |
| 809512 | Mechanical | Baseplate, Rooftop Inter | EA | 25 | 1,004.64 | 0 | 0 | 0 | 0 | 25 | 1,004.64 |
| 809513 | Electrical | LPC Bussnam Plugin PCB | EA | 31 | 25.67 | 0 | 0 | 0 | 0 | 31 | 25.67 |
| 809519 | Electrical | IGN, GND, label for crad | EA | 27 | 12.36 | 0 | 0 | 0 | 0 | 27 | 12.36 |
| 809517 | Hdwr Bulk | 12V,24V, cradle label, 1 | EA | 14 | 22.36 | 0 | 0 | 0 | 0 | 14 | 22.36 |
| 809518 | Hdwr Bulk | J73 Cradle Maintenance L | EA | 80 | 234.05 | 0 | 0 | 0 | 0 | 80 | 234.05 |
| 809528 | Electrical | Circuit Board, Valence, | EA | 1 | 582.91 | 0 | 0 | 0 | 0 | 1 | 582.91 |
| 809529 | Electrical | Ultra E 48 Cell Module W | EA | 22 | 19.43 | 0 | 0 | 0 | 0 | 22 | 19.43 |
| 809530 | Hardware | Label, J72, Vehicle inte | EA | 28 | 15.46 | 0 | 0 | 0 | 0 | 28 | 15.46 |
| 809531 | Hardware | Label, LV, 13/6-ft | EA | 314 | 173.33 | 0 | 0 | 0 | 0 | 314 | 173.33 |
| 809532 | Mechanical | Label, 24V, 25 lb-ft | EA | 5 | 414 | 0 | 0 | 0 | 0 | 5 | 414 |
| 809541 | Harness | Harness, LV, MAF Dongle | EA | 5 | 134.93 | 0 | 0 | 0 | 0 | 5 | 134.93 |
| 809543 | Mechanical | PIPE ASM, AIR INTAKE LIN | EA | 5 | 2,004,402.00 | 0 | 0 | 0 | 0 | 5 | 2,004,402.00 |
| 809544 | Mechanical | TIL Glider | EA | 14 | 109.89 | 0 | 0 | 0 | 0 | 14 | 109.89 |
| 809545 | Mechanical | Adapter, Aluminum 3/8NPT | EA | 2 | 1.77 | 0 | 0 | 0 | 0 | 2 | 1.77 |
| 809548 | Hardware | Label, Engine-Rear Panel | EA | 10 | 384.19 | 0 | 0 | 0 | 0 | 10 | 384.19 |
| 809548 | Mechanical | Spacer, Standoff, UGM Co | EA | 10 | 384.19 | 0 | 0 | 0 | 0 | 10 | 384.19 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sub-inventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 809553 | Mechanical | Threaded Rod, 5/16-18, S | EA | 41 | 269.32 | 0 | 0 | 0 | 0 | 41 | 269.32 |
| 809554 | Harness | Valence Batteries Positi | EA | 3 | 97.06 | 0 | 0 | 0 | 0 | 3 | 97.06 |
| 809557 | Harness | Harness, LV, Valence Bat | EA | 1 | 4.96 | 0 | 0 | 0 | 0 | 1 | 4.96 |
| 809558 | Harness | Harness, LV, Valence Bat | EA | 7 | 22.1 | 0 | 0 | 0 | 0 | 7 | 22.1 |
| 809561 | Harness | Harness, LV, Valence Sta | EA | 1 | 1.64 | 0 | 0 | 0 | 0 | 1 | 1.64 |
| 809564 | Harness | Harness, LV, Valence Mas | EA | 16 | 1.98 | 0 | 0 | 0 | 0 | 16 | 1.98 |
| 809568 | Harness | Harness, LV, Contactor 1 | EA | 2 | 13.39 | 0 | 0 | 0 | 0 | 2 | 13.39 |
| 809572 | Harness | Harness, LV, 24V Jumper | EA | 10 | 97.92 | 0 | 0 | 0 | 0 | 10 | 97.92 |
| 809573 | Hardware | Lable, Hydrogen Vent, St | EA | 52 | 43.06 | 0 | 0 | 0 | 0 | 52 | 43.06 |
| 809574 | Unassigned | Label, Max Fill Line | EA | 150 | 207 | 0 | 0 | 0 | 0 | 150 | 207 |
| 809578 | Hardware | 3 Way Valve, Connector A | EA | 3 | 450.37 | 0 | 0 | 0 | 0 | 3 | 450.37 |
| 809579 | Harness | Harness, LV, Pre-Charge | EA | 1 | 0.56 | 0 | 0 | 0 | 0 | 1 | 0.56 |
| 809582 | Hardware | Label, FC Coolant Specif | EA | 26 | 67.45 | 0 | 0 | 0 | 0 | 26 | 67.45 |
| 809594 | Mechanical | Alternator Mount Plate ( | EA | 11 | 1,938.06 | 0 | 0 | 0 | 0 | 11 | 1,938.06 |
| 809597 | Harness | Temperature Sensor, To B | EA | 5 | 50.95 | 0 | 0 | 0 | 0 | 5 | 50.95 |
| 809601 | Harness | Diagnostic Harness, two | EA | 2 | 67.74 | 0 | 0 | 0 | 0 | 2 | 67.74 |
| 809602 | Miscellaneous | Label, Fuse List, VEC1 ( | EA | 11 | 18.22 | 0 | 0 | 0 | 0 | 11 | 18.22 |
| 809603 | Miscellaneous | Label, Fuse List, VEC2 ( | EA | 12 | 19.87 | 0 | 0 | 0 | 0 | 12 | 19.87 |
| 809604 | Miscellaneous | Label, Fuse List, VEC3 ( | EA | 11 | 18.22 | 0 | 0 | 0 | 0 | 11 | 18.22 |
| 809608 | Harness | Modified Bussman plug-in | EA | 11 | 1,293.70 | 0 | 0 | 0 | 0 | 11 | 1,293.70 |
| 809609 | Mechanical | Bracket, Power Relay Mod | EA | 5 | 85.06 | 0 | 0 | 0 | 0 | 5 | 85.06 |
| 809616 | Mechanical | Copper Pipe, DC/DC Inlet | EA | 5 | 106.25 | 0 | 0 | 0 | 0 | 5 | 106.25 |
| 809619 | Mechanical | Copper Pipe, Inductors D | EA | 1 | 111.72 | 0 | 0 | 0 | 0 | 1 | 111.72 |
| 809620 | Mechanical | Copper Pipe, Inductors O | EA | 2 | 223.71 | 0 | 0 | 0 | 0 | 2 | 223.71 |
| 809621 | Mechanical | Coolant Pipe, Stainless | EA | 10 | 717.6 | 0 | 0 | 0 | 0 | 10 | 717.6 |
| 809624 | Hardware | Label, Factory, System S | EA | 101 | 362.39 | 0 | 0 | 0 | 0 | 101 | 362.39 |
| 809627 | Mechanical | Bracket, Z-Shape (2.5" X | EA | 14 | 381.76 | 0 | 0 | 0 | 0 | 14 | 381.76 |
| 809628 | Mechanical | Fuse Holder, Enclosure w | EA | 1 | 68.45 | 0 | 0 | 0 | 0 | 1 | 68.45 |
| 809635 | Unassigned | Fuse Overlay, VEC1 (Wiri | EA | 6 | 27.49 | 0 | 0 | 0 | 0 | 6 | 27.49 |
| 809646 | Unassigned | Ultra E Power Pack 500 | EA | 36 | 226,661.93 | 0 | 0 | 0 | 0 | 36 | 226,661.93 |
| 809648 | Unassigned | Bus Bar, 3 Terminal, 3/1 | EA | 3 | 198.82 | 0 | 0 | 0 | 0 | 3 | 198.82 |
| 809649 | Electrical | Ultracapacitor Pack, 5a | EA | 9 | 114,365.74 | 0 | 0 | 0 | 0 | 9 | 114,365.74 |
| 809650 | Electrical | Ultracapacitor Pack, Mas | EA | 9 | 114,107.41 | 0 | 0 | 0 | 0 | 9 | 114,107.41 |
| 809651 | Mechanical | Bracket, Cable Support | EA | 6 | 361.34 | 0 | 0 | 0 | 0 | 6 | 361.34 |
| 809652 | Mechanical | Plate, Threaded, 5/16"-1 | EA | 12 | 241.11 | 0 | 0 | 0 | 0 | 12 | 241.11 |
| 809658 | Unassigned | Contactor Enclosure, Pow | EA | 1 | 2,826.22 | 0 | 0 | 0 | 0 | 1 | 2,826.22 |
| 809659 | Unassigned | Label, Fuse List, VEC2 ( | EA | 5 | 4.58 | 0 | 0 | 0 | 0 | 5 | 4.58 |
| 809660 | Miscellaneous | Label, Fuse List, VEC3 ( | EA | 2 | 150.28 | 0 | 0 | 0 | 0 | 2 | 150.28 |
| 809661 | Unassigned | Label, Min Fill Line | EA | 150 | 22.91 | 0 | 0 | 0 | 0 | 150 | 22.91 |
| 809663 | Mechanical | Surge Tank, Engine, Roof | EA | 13 | 267.78 | 0 | 0 | 0 | 0 | 13 | 267.78 |
| 809664 | Mechanical | Bracket, Freeze Protecti | EA | 1 | 43.64 | 0 | 0 | 0 | 0 | 1 | 43.64 |
| 809724 | Mechanical | Pump/Heater w/ Deutsch C | EA | 1 | 553.42 | 0 | 0 | 0 | 0 | 1 | 553.42 |
| 809736 | Hardware | Bracket, Pump Support | EA | 63 | 2,255.42 | 0 | 0 | 0 | 0 | 63 | 2,255.42 |
| 809737 | Unassigned | Housing, Lower, ASM | EA | 44 | 2,768.83 | 0 | 0 | 0 | 0 | 44 | 2,768.83 |
| 809738 | Unassigned | Housing, Upper | EA | 87 | 3,649.82 | 0 | 0 | 0 | 0 | 87 | 3,649.82 |
| 809739 | Unassigned | Seal Housing Upper, Rub | EA | 94 | 335.2 | 0 | 0 | 0 | 0 | 94 | 335.2 |
| 809740 | Unassigned | Spacer, Board To Board, | EA | 1344 | 6,914.40 | 0 | 0 | 0 | 0 | 1344 | 6,914.40 |

50

ISE Corporation
All Inventories Value Report
Report Date 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 809741 | Unassigned | Spacer, Cassette To Lowe | EA | 666 | 12,227.44 | 0 | 0 | 0 | 0 | 666 | 12,227.44 |
| 809743 | Unassigned | Spacer, Board To Board, | EA | 618 | 7,812.01 | 0 | 0 | 0 | 0 | 618 | 7,812.01 |
| 809744 | Unassigned | Busbar, Flex, Cap to Cap | EA | 2972 | 18,013.17 | 0 | 0 | 0 | 0 | 2972 | 18,013.17 |
| 809745 | Unassigned | Isolator, Upper | EA | 847 | 3,272.81 | 0 | 0 | 0 | 0 | 847 | 3,272.81 |
| 809746 | Unassigned | Isolator, Lower | EA | 777 | 3,002.33 | 0 | 0 | 0 | 0 | 777 | 3,002.33 |
| 809747 | Unassigned | Foam Insert | EA | 852 | 6,372.62 | 0 | 0 | 0 | 0 | 852 | 6,372.62 |
| 809748 | Unassigned | Washer, FLT, Spacal Pin | EA | 121 | 372.7 | 0 | 0 | 0 | 0 | 121 | 372.7 |
| 809750 | Unassigned | Heatsink, Cylindrical, T | EA | 8238 | 25,374.36 | 0 | 0 | 0 | 0 | 8238 | 25,374.36 |
| 809751 | Unassigned | Cell Cassette ASM | EA | 72 | 85,302.56 | 0 | 0 | 0 | 0 | 72 | 85,302.56 |
| 809752 | Unassigned | Deflector, Air, Lower | EA | 94 | 1,556.64 | 0 | 0 | 0 | 0 | 94 | 1,556.64 |
| 809753 | Unassigned | Duct, Lower | EA | 48 | 463.68 | 0 | 0 | 0 | 0 | 48 | 463.68 |
| 809754 | Unassigned | Shield, Strap, RF | EA | 87 | 2,386.79 | 0 | 0 | 0 | 0 | 87 | 2,386.79 |
| 809755 | Unassigned | Seal, Cover, HV Terminal | EA | 87 | 1,440.72 | 0 | 0 | 0 | 0 | 87 | 1,440.72 |
| 809756 | Unassigned | Cover, HV Terminal | EA | 87 | 480.24 | 0 | 0 | 0 | 0 | 87 | 480.24 |
| 809757 | Unassigned | Busbar, Negative | EA | 101 | 2,310.36 | 0 | 0 | 0 | 0 | 101 | 2,310.36 |
| 809758 | Unassigned | Busbar, Postive | EA | 101 | 2,310.36 | 0 | 0 | 0 | 0 | 101 | 2,310.36 |
| 809759 | Unassigned | Busbar, Rear Cassette In | EA | 101 | 3,946.13 | 0 | 0 | 0 | 0 | 101 | 3,946.13 |
| 809761 | Unassigned | Busbar, Cassette Interco | EA | 174 | 749.17 | 0 | 0 | 0 | 0 | 174 | 749.17 |
| 809762 | Unassigned | Seal-Foam Insert | EA | 113 | 249.5 | 0 | 0 | 0 | 0 | 113 | 249.5 |
| 809764 | Unassigned | Deflector, Air, Upper | EA | 87 | 1,522.36 | 0 | 0 | 0 | 0 | 87 | 1,522.36 |
| 809765 | Unassigned | Harness LV Cassette 3-4 | EA | 61 | 8,715.66 | 0 | 0 | 0 | 0 | 61 | 8,715.66 |
| 809766 | Unassigned | Harness LV Cassette 1-2 | EA | 37 | 5,286.55 | 0 | 0 | 0 | 0 | 37 | 5,286.55 |
| 809767 | Unassigned | Harness Cassette, Main | EA | 105 | 8,025.14 | 0 | 0 | 0 | 0 | 105 | 8,025.14 |
| 809769 | Unassigned | Heat Exchanger, Ultra - | EA | 37 | 8,413.05 | 0 | 0 | 0 | 0 | 37 | 8,413.05 |
| 809771 | Unassigned | Air Duct Middle ASM | EA | 53 | 576.34 | 0 | 0 | 0 | 0 | 53 | 576.34 |
| 809773 | Unassigned | Thermistor ASM | EA | 37 | 1,607.37 | 0 | 0 | 0 | 0 | 37 | 1,607.37 |
| 809774 | Unassigned | Cover, FC Filter Inlet | EA | 1 | 118.91 | 0 | 0 | 0 | 0 | 1 | 118.91 |
| 809780 | Mechanical | Front Cover, Ground Stud | EA | 13 | 545.38 | 0 | 0 | 0 | 0 | 13 | 545.38 |
| 809792 | Unassigned | Harness, Main LV, MCB, A | EA | 11 | 1,281.19 | 0 | 0 | 0 | 0 | 11 | 1,281.19 |
| 809733 | Unassigned | Gasket, Polyurethane, Ad | EA | 58 | 102.45 | 0 | 0 | 0 | 0 | 58 | 102.45 |
| 809802 | Unassigned | FORD ENGINE CONTROL INTE | EA | 7 | 5,674.98 | 0 | 0 | 0 | 0 | 7 | 5,674.98 |
| 809810 | Hardware | Maf Sensor Jumper | EA | 8 | 337.74 | 0 | 0 | 0 | 0 | 8 | 337.74 |
| 809811 | Electrical | Plastic Coupling Nut, 3/ | EA | 4 | 67.34 | 0 | 0 | 0 | 0 | 4 | 67.34 |
| 809812 | Unassigned | ESS 7.25KWH - Lower End | EA | 13 | 746.3 | 0 | 0 | 0 | 0 | 13 | 746.3 |
| 809828 | Unassigned | Shield, Contactor Box | EA | 20 | 739.68 | 0 | 0 | 0 | 0 | 20 | 739.68 |
| 809835 | Unassigned | Bracket, MCB Mounting | EA | 11 | 417.15 | 0 | 0 | 0 | 0 | 11 | 417.15 |
| 809836 | Unassigned | Busbar, Inductor Cable | EA | 80 | 2,552.45 | 0 | 0 | 0 | 0 | 80 | 2,552.45 |
| 809838 | Unassigned | Terminal Block, Separato | EA | 11 | 185.2 | 0 | 0 | 0 | 0 | 11 | 185.2 |
| 809844 | Unassigned | Shield, MCB, Electrical | EA | 12 | 331.2 | 0 | 0 | 0 | 0 | 12 | 331.2 |
| 809847 | Unassigned | Plate, Mounting, Contact | EA | 12 | 1,091.90 | 0 | 0 | 0 | 0 | 12 | 1,091.90 |
| 809849 | Unassigned | Support Runner, HDPE, 3/ | EA | 13 | 263.65 | 0 | 0 | 0 | 0 | 13 | 263.65 |
| 809850 | Unassigned | Support Runner, HDPE, 3/ | EA | 30 | 447.78 | 0 | 0 | 0 | 0 | 30 | 447.78 |
| 809851 | Unassigned | Harness, Contactor A to | EA | 23 | 414.14 | 0 | 0 | 0 | 0 | 23 | 414.14 |
| 809856 | Unassigned | Harness, Contactor A to | EA | 22 | 396.14 | 0 | 0 | 0 | 0 | 22 | 396.14 |
| 809857 | Unassigned | Harness, Contactor C to | EA | 22 | 261.1 | 0 | 0 | 0 | 0 | 22 | 261.1 |
| 809858 | Unassigned | Harness, Contactor A to | EA | 22 | 278.8 | 0 | 0 | 0 | 0 | 22 | 278.8 |
| 809859 | Unassigned | Harness, Contactor B to | EA | 23 | 240.65 | 0 | 0 | 0 | 0 | 23 | 240.65 |
| 809861 | Unassigned | Cable, Contactor A to P1 | EA | 44 | 1,072.56 | 0 | 0 | 0 | 0 | 44 | 1,072.56 |
| 809862 | Unassigned | Cable, Contactor B to M2 | EA | 11 | 285.99 | 0 | 0 | 0 | 0 | 11 | 285.99 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Subinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 809864 | Unassigned | Spacer, Fuse Mounting AS | EA | 11 | 570.16 | 0 | 0 | 0 | 0 | 11 | 570.16 |
| 809865 | Unassigned | Spacer, HV Block Mountin | EA | 11 | 643.39 | 0 | 0 | 0 | 0 | 11 | 643.39 |
| 809880 | Unassigned | Bus Bar, 3 Terminal, 1/4 | EA | 3 | 155.66 | 0 | 0 | 0 | 0 | 3 | 155.66 |
| 809854 | Unassigned | Brkt, Coolant Plumbing S | EA | 1 | 57.41 | 0 | 0 | 0 | 0 | 1 | 57.41 |
| 809900 | Unassigned | Bracket, Air Inlet Pipe | EA | 1 | 202.45 | 0 | 0 | 0 | 0 | 1 | 202.45 |
| 809911 | Unassigned | Divider, Center, Engine/ | EA | 21 | 6,880.08 | 0 | 0 | 0 | 0 | 21 | 6,880.08 |
| 809917 | Unassigned | Plate, Boot Battery Moun | EA | 2 | 249.24 | 0 | 0 | 0 | 0 | 2 | 249.24 |
| 809955 | Unassigned | Bracket, Bussman, 2010 | EA | 14 | 2,292.12 | 0 | 0 | 0 | 0 | 14 | 2,292.12 |
| 809936 | Unassigned | Harness | EA | 2 | 119.06 | 0 | 0 | 0 | 0 | 2 | 119.06 |
| 809959 | Unassigned | ETIG, Signal Conditionin | EA | 24 | 13,825.35 | 0 | 0 | 0 | 0 | 24 | 13,825.35 |
| 809978 | Unassigned | UCAP HV M1-P1 FWP-300amp | EA | 5 | 43.06 | 0 | 0 | 0 | 0 | 5 | 43.06 |
| 809979 | Unassigned | Label, Boolbow Wiring Co | EA | 52 | 420.23 | 0 | 0 | 0 | 0 | 52 | 420.23 |
| 809988 | Unassigned | Bracket, UCap Fused Cabl | EA | 18 | 444.74 | 0 | 0 | 0 | 0 | 18 | 444.74 |
| 810018 | Unassigned | Harness, BRAKING RESISTO | EA | 11 | 6,993.49 | 0 | 0 | 0 | 0 | 11 | 6,993.49 |
| 810019 | Unassigned | Enclosure, Extra Contac | EA | 68 | 337.82 | 0 | 0 | 0 | 0 | 68 | 337.82 |
| 810020 | Unassigned | Important Engine Informa | EA | 67 | 332.86 | 0 | 0 | 0 | 0 | 67 | 332.86 |
| 810025 | Unassigned | Vehicle Emission Control | EA | 21 | 37,797.57 | 0 | 0 | 0 | 0 | 21 | 37,797.57 |
| 810053 | Unassigned | Braking Resistor w/ Inte | EA | 1 | 66.24 | 0 | 0 | 0 | 0 | 1 | 66.24 |
| 810054 | Unassigned | Plumbing, Between Brakin | EA | 8 | 839.04 | 0 | 0 | 0 | 0 | 8 | 839.04 |
| 810061 | Unassigned | Plumbing, Braking Resist | EA | 4 | 98.96 | 0 | 0 | 0 | 0 | 4 | 98.96 |
| 810062 | Unassigned | Bracket, ETIG, Stud ASM | EA | 4 | 39.26 | 0 | 0 | 0 | 0 | 4 | 39.26 |
| 810075 | Unassigned | Bracket, Micro STW Fastn | EA | 6 | 4,272.21 | 0 | 0 | 0 | 0 | 6 | 4,272.21 |
| 810082 | Unassigned | Catalytic Converter, Mod | EA | 5 | 3,617.64 | 0 | 0 | 0 | 0 | 5 | 3,617.64 |
| 810091 | Unassigned | PCM (2010, Spanish Oak), | EA | 1 | 93.32 | 0 | 0 | 0 | 0 | 1 | 93.32 |
| 810088 | Unassigned | Air Induction Tube | EA | 5 | 422.45 | 0 | 0 | 0 | 0 | 5 | 422.45 |
| 810016 | Unassigned | Bracket, FC Rad Bulk Hea | EA | 1 | 146.6 | 0 | 0 | 0 | 0 | 1 | 146.6 |
| 810117 | Unassigned | Sleeve, 02 Sensor pigta | EA | 7 | 68.89 | 0 | 0 | 0 | 0 | 7 | 68.89 |
| 810101 | Unassigned | Sleeve, 02 Sensor pigta | EA | 1 | 98.85 | 0 | 0 | 0 | 0 | 1 | 98.85 |
| 810102 | Unassigned | Bracket, HV Junction Box | EA | 8 | 201.19 | 0 | 0 | 0 | 0 | 8 | 201.19 |
| 810127 | Unassigned | Label, Wiring Connection | EA | 13 | 111.95 | 0 | 0 | 0 | 0 | 13 | 111.95 |
| 810131 | Unassigned | Bracket, Plumbing, BR to | EA | 8 | 425.16 | 0 | 0 | 0 | 0 | 8 | 425.16 |
| 810103 | Unassigned | Label, Wiring Connection | EA | 10 | 86.11 | 0 | 0 | 0 | 0 | 10 | 86.11 |
| 810206 | Unassigned | Label, Wiring Connection | EA | 20 | 140.21 | 0 | 0 | 0 | 0 | 20 | 140.21 |
| 810275 | Unassigned | Bracket, 1/8 Aluminum 60 | EA | 84 | 190.11 | 0 | 0 | 0 | 0 | 84 | 190.11 |
| 810113 | Unassigned | Antenna, RDU (GSM, GPS) | EA | 1 | 94.8 | 0 | 0 | 0 | 0 | 1 | 94.8 |
| 810183 | Unassigned | Braking Resistor, MOD | EA | 2 | 3,621.10 | 0 | 0 | 0 | 0 | 2 | 3,621.10 |
| 810252 | Unassigned | ELFA Motor, AC (85Kw, 6 | EA | 2 | 6,358.60 | 0 | 0 | 0 | 0 | 2 | 6,358.60 |
| 01026-C | Unassigned | ELFA Motor, AC (85Kw, 6 | EA | 1 | 4.42 | 0 | 0 | 0 | 0 | 1 | 4.42 |
| 01026-R | Unassigned | ELFA, Duo Inverter (8-Ph | EA | 4 | 4,916.21 | 0 | 0 | 0 | 0 | 4 | 4,916.21 |
| 01027-C | Unassigned | ELFA, Duo Inverter (8-Ph | EA | 10 | 11.04 | 0 | 0 | 0 | 0 | 10 | 11.04 |
| 01027-R | Unassigned | ELFA, Reactor Box (2 x 1 | EA | 1 | 54,608.83 | 0 | 0 | 0 | 0 | 1 | 54,608.83 |
| 01028-R | Unassigned | Alternator (24VDC, 300A) | EA | 8 | 14,279.10 | 0 | 0 | 0 | 0 | 8 | 14,279.10 |
| 12154-R | Unassigned | Motor Starter, Drive / R | EA | 8 | 3,444.42 | 0 | 0 | 0 | 0 | 8 | 3,444.42 |
| 03135-R | Unassigned | ELFA, Generator (145kW, | EA | 1 | 304.42 | 0 | 0 | 0 | 0 | 1 | 304.42 |
| 01935-C | Unassigned | ELFA, Generator (145kW, | EA | 4 | 3.31 | 0 | 0 | 0 | 0 | 4 | 3.31 |
| 02023-C | Unassigned | ELFA Summation Gearbox ( | EA | 4 | 1.1 | 0 | 0 | 0 | 0 | 4 | 1.1 |
| 02023-C | Unassigned | Control Unit, Dual CAN & | EA | 3 | 202.21 | 0 | 0 | 0 | 0 | 3 | 202.21 |
| 03533-C | Unassigned | Control Unit, Dual CAN & | EA | 2 | 202.21 | 0 | 0 | 0 | 0 | 2 | 202.21 |
| 03533-R | Unassigned | ELFA, Generator / PM, Shr | EA | 1 | 6,553.10 | 0 | 0 | 0 | 0 | 1 | 6,553.10 |
| 04675-R | Unassigned | | EA | 1 | 6,553.10 | 0 | 0 | 0 | 0 | 1 | 6,553.10 |

ISE Corporation
All Inventories Value Report
Report Date: 8/10/2010 11:01:00 AM

| Item | Category | Description | UOM | Sublinventory Quantity | Value | Receiving Quantity | Value | Intransit Quantity | Value | Total Quantity | Extended Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04677-C | Unassigned | EIFA, Inverter, MONO II | EA | 5 | 5.52 | 0 | 0 | 0 | 0 | 5 | 5.52 |
| 04789-R | Unassigned | Battery Module, Nimhax( | EA | 12 | 18,013.25 | 0 | 0 | 0 | 0 | 12 | 18,013.25 |
| 08781-R | Unassigned | Pump Drive, 460VAC 3HP- | EA | 1 | 1.1 | 0 | 0 | 0 | 0 | 1 | 1.1 |
| 09110-C | Unassigned | DC/DC Converter, 600-780 | EA | 2 | 2.21 | 0 | 0 | 0 | 0 | 2 | 2.21 |
| 09110-R2 | Unassigned | DC/DC Converter, 600-780 | EA | 2 | 1,990.21 | 0 | 0 | 0 | 0 | 2 | 1,990.21 |
| 09149-R | Unassigned | UDM Controller, Air Comp | EA | 3 | 168.31 | 0 | 0 | 0 | 0 | 3 | 168.31 |
| 80966-C | Unassigned | Pump/Heater w/ Deutsch C | EA | 3 | 3.31 | 0 | 0 | 0 | 0 | 3 | 3.31 |
| 80959-R | Mechanical | UCAP HV M1-P1 FWP-300amp | EA | 7 | 3,660.26 | 0 | 0 | 0 | 0 | 7 | 3,660.26 |
| 81010-R | Unassigned | Ultracapacitor Pack, Lim | EA | 1 | 5,001.10 | 0 | 0 | 0 | 0 | 1 | 5,001.10 |
| 81010-R | Unassigned | Ultracapacitor Pack, Lim | EA | 1 | 5,001.10 | 0 | 0 | 0 | 0 | 1 | 5,001.10 |
| 82110-C | Unassigned | Energy Storage, Ultracap | EA | 9 | 9.94 | 0 | 0 | 0 | 0 | 9 | 9.94 |
| 82345-C | Unassigned | Remote Diagnostic Unit ( | EA | 2 | 2.21 | 0 | 0 | 0 | 0 | 2 | 2.21 |
| 82694-C | Unassigned | Enclosure Lid ASM, Ultra | EA | 2 | 2.21 | 0 | 0 | 0 | 0 | 2 | 2.21 |
| 82694-R | Unassigned | Enclosure Lid ASM, Ultra | EA | 7 | 3,008.56 | 0 | 0 | 0 | 0 | 7 | 3,008.56 |
| 84929-C | Unassigned | ISE Voltage Protection M | EA | 2 | 2.21 | 0 | 0 | 0 | 0 | 2 | 2.21 |
| 84929-R | Unassigned | ISE Voltage Protection M | EA | 3 | 537.67 | 0 | 0 | 0 | 0 | 3 | 537.67 |
| 85386-C | Unassigned | ISE Inductor, Water Cool | EA | 1 | 1.1 | 0 | 0 | 0 | 0 | 1 | 1.1 |
| 85386-R | Unassigned | ISE Inductor, Water Cool | EA | 1 | 559.4 | 0 | 0 | 0 | 0 | 1 | 559.4 |

Report Total: 6,835,867.03      0      0      6,835,867.03

Less Reserves for:
QA Inventory                      (61,046.00)
3rd party inventory            (1,339,327.00)
General Reserve for obsolete     (601,826.00)
                               (2,002,199.00)
                                4,833,668.03

53

Form B6D - (10/05)

| In re: ISE Corporation | Case No. 10-14198-MM11 |
|---|---|
| | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing petition. The complete account number of any account of the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interest. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral: also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| New Flyer of America 711 Kernaghan Avenue Winnipeg, MB R2C3T4 | | | Last four digits of ACCOUNT NO. XX-XXX8-01-0 <br><br> Value $ | X | X | X | $176,707 | $ |
| CIT Technology Financing Services 10201 Centurion Parkway North, Suite 100 Jacksonville, FL 32256 | | | Last four digits of ACCOUNT NO. <br><br> Value $ (Remaining liability on equipment lease) | X | X | X | $42,364.55 | $ |
| | | | | | | Total | $ 219,071.55* | |

(Report total also on Summary of Schedules)

---

*\* FOOTNOTE TO SCHEDULE D*

**\* FOOTNOTE TO SCHEDULE D**

The Debtor has made no determination to date as to whether any of the contracts, termed "leases," in the following listings are true leases or secured financing transactions and, accordingly, reserves all rights with respect to same. The following information is provided for information purposes in this Schedule as well as in Schedule G (Executory Contracts).

Continuation Sheets attached