# UNITED STATES BANKRUPTCY COURT

In re: **ISE CORPORATION**                        .        Case No. **10-14198 MM 11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bank. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment..

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1.    Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $15,858,040 | 8/11/2010 - Trade Revenue |
| $44,418,747 | 12/31/09 – Trade Revenue |
| $19,445,000 | 12/31/08 – Trade Revenue |

---

**2.    Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $5,273 | 8/10/10 – Year to Date Interest Income |
| $61,271 | 12/31/09 – Interest Income |
| $5,592 | 12/31/08 – Interest Income |

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts, to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached schedule** | | | |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Schedule** | | | |

**4.      Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| WRIGHTS GROUP LIMITED, a private limited company of the United Kingdom, and WRIGHTSBUS LIMITED, a private limited company of the United Kingdom, and their subrogated insurer, RSA INSURANCE GROUP PLC, a public limited company of the United Kingdom, vs. ISE CORPORATION, a California corporation, and COBASYS, LLC, a Michigan limited liability company. **CASE NO. 09-CV-2585-H (WMC)** | Insurance Subrogation Claim | United States District Court, Southern District of California | Dismissed |
| City of Elk Grove, a California municipal corporation, vs. ISE Corporation, a California corporation, et al. **Case No. 34-2008-00011409-CU-BC-GDS** | Breach of Contract | Superior Court of the State of California, County of Sacramento | Settled |
| Stafford vs. ISE Corporation, et al. **Case No. 37-2008-00098183-CU-WT-CTL** | Wrongful Termination | Superior Court of the State of California, San Diego Judicial District | Settled |

MAINDOCS-#151570-v1-ISE_StmtOfAffairs.docx

None ☒    b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint, petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.       Repossessions, foreclosures and returns**

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.       Repossessions, foreclosures and returns**

None ☒    a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒    b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OR ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

MAINDOCS-#151570-v1-ISE_StmtOfAffairs.docx

**7.      Gifts**

None
☒

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case
except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member
and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or
chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.      Losses**

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of
this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must
include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.      Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for
consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy
within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Winthrop Couchot 660 Newport Center Dr., 4th Fl. Newport Beach, CA 92660 | 7/20/2010 | $10,000 |
| Winthrop Couchot 660 Newport Center Dr., 4th Fl. Newport Beach, CA 92660 | 8/4/2010 | $100,000 |

**10.      Other transfers**

None
☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the
debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this
case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or
not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☒

b. List all other property, transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar devise of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.   Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America 1655 Grant Street Concord, CA 94520 | Restricted Cash Account – CD, Acct #2886 | |

### 12.   Safe deposit boxes

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAME AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.   Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| New Flyer Industries 6200 Glen Carlson Dr St Cloud MN 56301 | 7/8/2010 | $282,667 |
| New Flyer Industries 6200 Glen Carlson Dr St Cloud MN 56301 | 7/8/2010 | $250,000 |
| Kiepe Kiepe-Platz 1 Pstfach 13 05 40 Duesseldorf D-40555 Germany | 8/10/2010 | $112,458 |

MAINDOCS-#151570-v1-ISE_StmtOfAffairs.docx

**14.**    **Property held for another person**

None

☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF CREDITOR | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| TFL Inventory – 172 Buckingham Palace Road London SW1W 9TN | 3 TFL Gliders and drive systems $1.434.888 | ISE Poway Facility |
| LADOT Bus – Department of Transportation 100S. Main St., 10th Floor Los Angeles, CA 90012 | LADOT Glider – Approximately $400K | ISE Poway Facility |

**15.**    **Prior address of debtor**

None

☒

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                            NAME USED                    DATES OF OCCUPANCY

**16.**    **Spouses and former spouses**

None

☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17.     Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☒

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18.**      **Nature, location and name of business**

None
☒

a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietorship, or was a self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.    Books, records and financial statements**

None

☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Dave Morash | 12302 Kerran St Poway, CA 92064-6884 | April 2007- Present |
| Dennis Klahn | 12302 Kerran St Poway, CA 92064-6884 | June 2007 – Present |
| Jason Shaver | 12302 Kerran St Poway, CA 92064-6884 | February 2010 – Present |
| James Pack | 12302 Kerran St Poway, CA 92064-6884 | September 2008 – Present |
| Don Linehan | 12302 Kerran St Poway, CA 92064-6884 | November 2007 – Present |
| Kara Engler | 12302 Kerran St Poway, CA 92064-6884 | August 2007 – Present |

None

☐

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| | | |
| KPMG | 4747 Executive Dr. Suite 600, San Diego, CA 92121 | 1/2004 - Present |

None

☒

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None

☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| | |
| ISE Corporation is a wholly owned and sole operating subsidiary of ISE Limited. ISE Limited's financial statements have been issued to various parties | |

-10-

**20.    Inventories**

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Daily Cycle count procedures have been in place since December 31, 2008 | Michelle Spaulding – Cost Accounting Manager | |

None ☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| Dennis Klahn | 12302 Kerran St Poway, CA 92064-6884 |

**21.    Current Partners, Officers, Directors and Shareholders**

None ☒

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESSES | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESSES | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| ISE Limited 12302 Kerran Street Poway, CA 92064 | N/A | Owns 100% of ISE Corporation's outstanding common stock. |

**22.    Former partners, officers, directors and shareholders**

None ☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESSES | DATE OF WITHDRAWAL |
|---|---|---|

None
☒

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23.     Withdrawals from a partnership or distributions by a corporation**

None
☒

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See detail attached** | | |

---

**24.     Tax consolidation group**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| ISE Limited | **N/A – Foreign Issuer** |

---

**25.     Pension funds**

None
☒

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

*  *  *  *  *  *

---

MAINDOCS-#151570-v1-ISE_StmtOfAffairs.docx

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature
                                   of Debtor    _____

Date _____    Signature
                                   of Joint Debtor
                                   (if any)    _____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date September 8, 2010                 Signature
                                       Print Name:    David L. Morash
                                       And Title      Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

**18** continuation sheets attached

*Penalty for making a false statement. Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

.......................................................................................................................................................................................

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§110(b), 110(h), and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers. I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110)

*If the bankruptcy petition preparer is not an individual, state, the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document if the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

MAINDOCS-#151570-v1-ISF_StmtOfAffairs (v2).docx

*Summary of payments made to ISE Corp insiders*
For the period 8/11/09 - 8/10/10

| Vendor | Pmt Num | Check date | USD Amnt |
|---|---|---|---|
| **David Goodman** | Ck 32728 | 02/25/10 | 1,574 |
| | Ck 33084 | 04/06/10 | 16,800 |
| | Ck 33667 | 06/22/10 | 14,500 |
| | Ck 33820 | 07/30/10 | 2,351 |
| **David Goodman Total** | | | **35,224** |
| **David M. Mazaika** | Ck 32729 | 02/25/10 | 152 |
| | Ck 33077 | 04/06/10 | 17,511 |
| | Ck 33666 | 06/22/10 | 12,000 |
| | Ck 33812 | 07/29/10 | 828 |
| **David M. Mazaika Total** | | | **30,491** |
| **GORDON R BAREFOOT** | Ck 32576 | 02/11/10 | 385 |
| | Ck 33046 | 03/31/10 | 1,275 |
| | Ck 33078 | 04/06/10 | 17,511 |
| | Ck 33284 | 04/26/10 | 678 |
| | Ck 33552 | 05/26/10 | 852 |
| | Ck 33625 | 06/10/10 | 551 |
| | Ck 33668 | 06/22/10 | 13,500 |
| | Ck 33767 | 07/13/10 | 3,037 |
| **GORDON R BAREFOOT Total** | | | **37,790** |
| **ISE Limited** | Ck 33853 | 08/10/10 | 100,000 |
| | Wire | 08/10/10 | 100,000 |
| | Wire | 08/10/10 | 400,000 |
| **ISE Limited** | | | **600,000** |
| | | | |
| **Justin Spragg** | Ck 33757 | 07/05/10 | 2,277 |
| **Justin Spragg Total** | | | **2,277** |
| **Mark E. Quallen** | Ck 33079 | 04/06/10 | 16,800 |
| | Ck 33131 | 04/07/10 | 1,967 |
| | Ck 33357 | 05/05/10 | 1,126 |
| | Ck 33669 | 06/22/10 | 13,000 |
| **Mark E. Quallen Total** | | | **32,893** |
| **Rick Sander** | Ck 31291 | 08/21/09 | 522 |
| | Ck 31574 | 09/30/09 | 60 |
| | Ck 31667 | 10/09/09 | 290 |
| | Ck 31981 | 11/11/09 | 340 |
| | Ck 32081 | 11/23/09 | 488 |
| | Ck 32251 | 12/30/09 | 692 |
| | Ck 32461 | 01/28/10 | 587 |
| | Ck 32655 | 02/17/10 | 916 |
| | Ck 32871 | 03/05/10 | 761 |
| | Ck 33435 | 05/13/10 | 1,414 |
| | Ck 33640 | 06/10/10 | 54 |
| | Ck 33763 | 07/13/10 | 4,754 |
| **Rick Sander Total** | | | **10,879** |

Attachment to Item #3b

| Vendor | Pmt Num | Check date | USD Amnt |
|--------|---------|------------|----------|
| Siemens | wire 418 | 08/25/09 | 206,375 |
| | wire 419 | 08/25/09 | 101,761 |
| | wire 420 | 08/25/09 | 1,074 |
| | wire 422 | 08/27/09 | 95,875 |
| | wire 421 | 08/27/09 | 110,817 |
| | wire 423 | 08/27/09 | 130,850 |
| | wire 435 | 09/15/09 | 560 |
| | wire 443 | 09/15/09 | 44 |
| | wire 433 | 09/15/09 | 300,580 |
| | wire 434 | 09/15/09 | 102,774 |
| | wire 436 | 09/15/09 | 7,956 |
| | wire 437 | 09/15/09 | 20,697 |
| | wire 450 | 09/28/09 | 73,750 |
| | wire 448 | 09/28/09 | 355,252 |
| | wire 449 | 09/29/09 | 2,533 |
| | wire 471 | 11/09/09 | 1,500 |
| | wire 469 | 11/09/09 | 224,232 |
| | wire 470 | 11/09/09 | 11,700 |
| | wire 497 | 01/12/10 | 717,336 |
| | wire 498 | 01/12/10 | 41,400 |
| | wire 499 | 01/12/10 | 17,550 |
| | wire 504 | 01/20/10 | 33,584 |
| | wire 511 | 01/27/10 | 51,625 |
| | wire 505 | 01/27/10 | 22,125 |
| | wire 509 | 01/27/10 | 17,362 |
| | wire 510 | 01/27/10 | 6,800 |
| | wire 514 | 02/08/10 | 117,869 |
| | wire 521 | 02/18/10 | 95,703 |
| | wire 522 | 02/18/10 | 249,846 |
| | wire 528 | 02/19/10 | 224,281 |
| | wire 529 | 02/19/10 | 126,055 |
| | wire 534 | 03/03/10 | 37,401 |
| | wire 535 | 03/03/10 | 355,929 |
| | wire 546 | 03/17/10 | 7,375 |
| | wire 544 | 03/17/10 | 158,568 |
| | wire 545 | 03/17/10 | 87,400 |
| | wire 556 | 03/30/10 | 225,336 |
| | wire 557 | 03/31/10 | 55,572 |
| | wire 558 | 03/31/10 | 86,643 |
| | wire 568 | 04/09/10 | 14,750 |
| | wire 566 | 04/09/10 | 153,565 |
| | wire 567 | 04/09/10 | 95,875 |
| | wire 579 | 04/30/10 | 66,375 |
| | wire 577 | 04/30/10 | 292,151 |
| | wire 578 | 04/30/10 | 66,575 |
| | wire 594 | 05/27/10 | 152,318 |
| | wire 595 | 05/27/10 | 69,601 |
| | wire 600 | 06/17/10 | 41,762 |
| | wire 601 | 06/17/10 | 4,800 |
| | wire 602 | 06/17/10 | 5,005 |
| | wire 603 | 06/18/10 | 150,236 |
| | wire 604 | 06/18/10 | 39,559 |
| | wire 606 | 06/21/10 | 7,407 |
| | wire 605 | 06/21/10 | 33,192 |
| **Siemens Total** | | | **5,677,259** |

Print monthly detail: Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
|----------|---------------|-------------|------------------|
| May-10 | 1194 | Suntron Corporation | $315,644.13 |
| May-10 | 198 | Siemens Industry, Inc | $221,918.82 |
| May-10 | 1707 | CODAN TRUST COMPANY(CAYMAN) | $95,068.55 |
| May-10 | 63 | PFS FINANCING CORP | $49,130.01 |
| May-10 | 1363 | SECOND STAR INC. | $43,281.80 |
| May-10 | 1530 | Shustak Frost & Partners | $40,295.32 |
| May-10 | 1445 | BANK OF AMERICA | $36,355.13 |
| May-10 | 1648 | DSV AIR & SEA INC. | $32,182.31 |
| May-10 | 576 | THE HARTFORD | $29,627.06 |
| May-10 | 172 | PowerEx | $26,507.49 |
| May-10 | 1692 | TARGET CW | $23,739.22 |
| May-10 | 697 | American Express | $21,275.60 |
| May-10 | 781 | CONCERT  GROUPS LOGISTICS | $20,520.64 |
| May-10 | 1670 | SIGMA S4 CONSULTING | $17,900.00 |
| May-10 | 1536 | Foley & Lardner LLP | $15,619.19 |
| May-10 | 1708 | K&L GATES LLP | $15,000.00 |
| May-10 | 1323 | KEARNY PEARSON FORD | $13,917.32 |
| May-10 | 1639 | PRECISION RESOURCES COMPANY | $13,035.75 |
| May-10 | 961 | ATA Engineering | $13,000.00 |
| May-10 | 594 | DMR Electronics, Inc | $12,908.83 |
| May-10 | 45 | Fastenal Company | $12,560.67 |
| May-10 | 118 | KMParts.com, Inc. | $11,641.40 |
| May-10 | 144 | Moltec Trading Group | $11,480.12 |
| May-10 | 1169 | EXHIBIT OUTSOURCE INC | $11,240.56 |
| May-10 | 1691 | OXFORD PRINT MANAGEMENT | $10,506.26 |
| May-10 | 62 | Aerotek, Inc. | $9,635.38 |
| May-10 | 146 | Motion Industries | $9,635.25 |
| May-10 | 1000 | Banc Of American Leasing | $8,996.00 |
| May-10 | 5 | STW Technic, LP | $7,994.39 |
| May-10 | 1508 | Sheppard, Mullein, Richter & | $7,385.00 |
| May-10 | 112 | Harper Industries Inc. | $7,143.80 |
| May-10 | 363 | US Hybrid | $6,590.00 |
| May-10 | 203 | SPAL USA, INC. | $6,012.56 |
| May-10 | 176 | Procopio, Cory, Hargreaves & | $5,375.00 |
| May-10 | 1710 | CONNECT | $5,000.00 |
| May-10 | 225 | RESOURCES GLOBAL PROFESSIONA | $4,565.00 |
| May-10 | 1382 | Rone Jones | $3,956.26 |
| May-10 | 33 | Digi-Key Corp. 410303 | $3,787.93 |
| May-10 | 173 | Powertech Engines Inc. - Acc | $3,779.60 |
| May-10 | 1591 | ALRO PLASTICS | $3,747.84 |
| May-10 | 431 | PLASTIFAB | $3,250.25 |
| May-10 | 70 | American Vulkan Corporation | $3,112.00 |
| May-10 | 155 | Newark InOne | $2,992.11 |
| May-10 | 538 | Product Space Solutions Inc. | $2,950.00 |
| May-10 | 1279 | FOX ASSOCIATES INC. | $2,682.00 |
| May-10 | 19 | UPS | $2,541.92 |
| May-10 | 93 | Cintas Corporation #694 | $2,529.21 |
| May-10 | 1500 | MANHATTAN AD ADVANTAGE | $2,528.00 |
| May-10 | 1342 | UNIQUE FABRICATING | $2,525.00 |
| May-10 | 1226 | One Stop Parts Source | $2,460.84 |

Attachment to Item #3c

From 05/1o   08/11/10                                    Page 2   of 10

Print mont il:  Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
|----------|---------------|-------------|------------------|
| May-10 | 223 | AT&T | $2,399.96 |
| May-10 | 1549 | Theitpros | $2,250.00 |
| May-10 | 322 | Quick Cable Corporation | $2,068.47 |
| May-10 | 1322 | EATON LEONARD TOOLING, INC | $1,841.75 |
| May-10 | 117 | Imagineering, Inc. | $1,800.00 |
| May-10 | 137 | McMaster-Carr Supply Co. | $1,749.50 |
| May-10 | 966 | D6 INDUSTRIES, INC. | $1,716.00 |
| May-10 | 1516 | EMP Corporation | $1,594.00 |
| May-10 | 1315 | CEVA LOGISTICS | $1,587.24 |
| May-10 | 219 | YMC JANITORIAL SERVICES, INC | $1,500.00 |
| May-10 | 1326 | PERFORMANCE TUBE BENDING, IN | $1,471.80 |
| May-10 | 858 | Rick Sander | $1,413.92 |
| May-10 | 257 | Grid Connect | $1,396.00 |
| May-10 | 1147 | Franklin Industry of San Die | $1,339.15 |
| May-10 | 1407 | MIRAMAR TRUCK CENTER | $1,287.02 |
| May-10 | 128 | LADD Industries | $1,251.49 |
| May-10 | 192 | San Diego Fluid System Tech | $1,204.28 |
| May-10 | 349 | William Robley | $1,137.32 |
| May-10 | 1593 | ROGERS | $1,068.68 |
| May-10 | 1699 | GARY ROBLEDO | $1,065.00 |
| May-10 | 109 | Graybar Electric Company, In | $946.50 |
| May-10 | 102 | Cooper Bussmann, Inc | $937.49 |
| May-10 | 1655 | ABABA BOLT | $894.60 |
| May-10 | 1637 | GORDON R BAREFOOT | $851.88 |
| May-10 | 180 | Quality Systems | $805.00 |
| May-10 | 1627 | SEGGER Microcontroller Syste | $784.88 |
| May-10 | 199 | Sign Up | $755.43 |
| May-10 | 658 | PC Connection | $747.96 |
| May-10 | 1713 | CUMMINS ROCKY MOUNTAIN | $698.00 |
| May-10 | 222 | EDCO WASTE & RECYCLING SERVI | $678.19 |
| May-10 | 1715 | BROADRIDGE | $551.73 |
| May-10 | 78 | B & B Electronics | $528.75 |
| May-10 | 159 | OMEGA Engineering | $507.70 |
| May-10 | 902 | FoundationIP, LLC | $495.00 |
| May-10 | 1163 | COR-O-VAN MOVING AND STORAGE | $459.15 |
| May-10 | 1151 | HOLMAN PROFESSIONAL COUNSELI | $439.92 |
| May-10 | 1081 | WESCO DISTRIBUTION | $432.43 |
| May-10 | 1119 | IGOE Administrative Services | $400.00 |
| May-10 | 651 | Pyramid Wire & Cable | $399.92 |
| May-10 | 243 | Silverback Hauling | $375.00 |
| May-10 | 1657 | KURT WERNER | $361.41 |
| May-10 | 760 | Nhan Le | $360.00 |
| May-10 | 1684 | Edwin Calcano | $339.90 |
| May-10 | 837 | Pitney Bowes | $311.45 |
| May-10 | 90 | Charter Industrial Supply | $260.43 |
| May-10 | 710 | R.J. Kates | $246.24 |
| May-10 | 1703 | DANA LA ROCHE | $240.00 |
| May-10 | 575 | SOUTHWEST MOBILE STORAGE | $215.33 |
| May-10 | 388 | Steven Sy | $210.00 |
| May-10 | 1697 | Pierre Nguyen | $210.00 |

Print mont il:  Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
|---------|--------------|-------------|------------------|
| ------- | ----------- | ------------- | ----------------- |
| May-10 | 1057 | ETH THAVIBOUNE | $210.00 |
| May-10 | 476 | National Corporate Research | $147.00 |
| May-10 | 375 | Air Resources Board | $113.04 |
| May-10 | 1334 | Dan McGuigan | $110.92 |
| May-10 | 1272 | FISH & RICHARDSON P.C. | $110.00 |
| May-10 | 54 | Gems Sensors Inc. | $103.00 |
| May-10 | 573 | MSC Industrial Supply | $94.32 |
| May-10 | 637 | WingFan LP | $89.38 |
| May-10 | 415 | SNAP-ON TOOLS | $75.26 |
| May-10 | 1266 | ALL AMERICAN FIRST AID | $71.83 |
| May-10 | 1592 | ALL COUNTY FIRE | $27.45 |
| May-10 | 1698 | DR. FRANK C. SCHULLER | $0.00 |
| May-10 | 376 | Board Of Equalization | $0.00 |
| May-10 | 1210 | ValueWeB | $0.00 |

|  | MAY-2010 Tot | al: | ============= $1,283,269.59 |

☐ Vendor Payment Histo ry Run Date: 23-AUG-10 11:28:35

From 05/1 o  08/11/10 Page 4  of 10

Print mont il:  Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
|---------|--------------|-------------|------------------|
| ------- | ----------- | ------------- | ----------------- |
| Jun-10 | 136 | Maxwell Technologies | $1,307,784.21 |
| Jun-10 | 198 | Siemens Industry, Inc | $269,754.21 |
| Jun-10 | 1692 | TARGET CW | $87,281.12 |
| Jun-10 | 1687 | CREATIVE BUS SALES, INC | $83,411.53 |
| Jun-10 | 1363 | SECOND STAR INC. | $75,138.20 |
| Jun-10 | 1717 | THE CALIFORNIA AIR POLLUTION | $50,000.00 |
| Jun-10 | 1722 | IMPERIAL CREDIT CORPORATION | $49,130.01 |
| Jun-10 | 1194 | Suntron Corporation | $49,011.72 |
| Jun-10 | 168 | Pomerado Leasing No 1, LP | $38,898.00 |
| Jun-10 | 825 | Blue Shield of California | $32,701.15 |
| Jun-10 | 576 | THE HARTFORD | $32,558.71 |
| Jun-10 | 697 | American Express | $32,087.30 |
| Jun-10 | 1445 | BANK OF AMERICA | $23,873.51 |
| Jun-10 | 846 | San Diego County | $18,026.33 |
| Jun-10 | 1639 | PRECISION RESOURCES COMPANY | $17,801.88 |
| Jun-10 | 62 | Aerotek, Inc. | $17,758.13 |
| Jun-10 | 156 | NIC | $17,500.00 |
| Jun-10 | 1144 | KAISER PERMANENTE | $16,906.46 |
| Jun-10 | 781 | CONCERT  GROUPS LOGISTICS | $16,403.71 |
| Jun-10 | 514 | David Goodman | $14,500.00 |
| Jun-10 | 1637 | GORDON R BAREFOOT | $14,050.95 |
| Jun-10 | 176 | Procopio, Cory, Hargreaves & | $13,910.00 |
| Jun-10 | 193 | San Diego Gas & Electric | $13,425.84 |
| Jun-10 | 134 | Mark E. Quallen | $13,000.00 |
| Jun-10 | 822 | Lippert/Heilshorn & Associat | $12,547.13 |
| Jun-10 | 302 | David M. Mazaika | $12,000.00 |
| Jun-10 | 522 | RockPort Capital Management | $12,000.00 |
| Jun-10 | 1727 | NGP Energy Capital Partners | $12,000.00 |

| Jun-10 | 652 | SPRINT | $11,455.08 |
|--------|------|--------|------------|
| Jun-10 | 223 | AT&T | $9,170.49 |
| Jun-10 | 1591 | ALRO PLASTICS | $8,475.84 |
| Jun-10 | 1323 | KEARNY PEARSON FORD | $8,313.42 |
| Jun-10 | 1163 | COR-O-VAN MOVING AND STORAGE | $8,291.16 |
| Jun-10 | 155 | Newark InOne | $8,264.68 |
| Jun-10 | 1670 | SIGMA S4 CONSULTING | $8,200.00 |
| Jun-10 | 376 | Board Of Equalization | $8,170.00 |
| Jun-10 | 19 | UPS | $7,923.13 |
| Jun-10 | 144 | Moltec Trading Group | $7,826.85 |
| Jun-10 | 1126 | Guardian Life Insurance Comp | $7,667.28 |
| Jun-10 | 1137 | Siemens Energy & Automation | $7,406.56 |
| Jun-10 | 1198 | KARA REISINGER ENGLER | $6,875.00 |
| Jun-10 | 392 | ORACLE | $6,856.29 |
| Jun-10 | 1352 | Marketwire Inc. | $6,754.43 |
| Jun-10 | 1720 | Seyed Heydarzadeh | $6,706.23 |
| Jun-10 | 339 | Cygnus Business Media | $6,652.00 |
| Jun-10 | 1027 | Transit Associates | $6,000.00 |
| Jun-10 | 1725 | MTS | $4,999.00 |
| Jun-10 | 1680 | Alicia Walsh | $4,945.00 |
| Jun-10 | 180 | Quality Systems | $4,838.20 |
| Jun-10 | 1698 | DR. FRANK C. SCHULLER | $4,416.98 |

⬚                          Vendor Payment Histo          ry                          Run Date: 23-AUG-10 11:28:35

From 05/1 o  08/11/10                          Page 5    of 10

Print mont il: Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
|----------|---------------|-------------|------------------|
| ------- | ----------- | ------------- | ----------------- |
| Jun-10 | 45 | Fastenal Company | $4,344.11 |
| Jun-10 | 1324 | STAFFWORKS | $3,428.25 |
| Jun-10 | 298 | ENGINEERED MACHINED PRODUCTS | $3,200.00 |
| Jun-10 | 571 | KONICA MINOLTA BUSINESS SOLU | $3,116.65 |
| Jun-10 | 1699 | GARY ROBLEDO | $3,112.50 |
| Jun-10 | 70 | American Vulkan Corporation | $3,112.00 |
| Jun-10 | 1173 | DOUG ELLIS | $2,786.29 |
| Jun-10 | 52 | Fore-Par | $2,754.42 |
| Jun-10 | 1154 | R & I INDUSTRIES | $2,717.72 |
| Jun-10 | 410 | TransPower | $2,625.00 |
| Jun-10 | 112 | Harper Industries Inc. | $2,482.04 |
| Jun-10 | 1549 | Theitpros | $2,391.00 |
| Jun-10 | 1337 | SPIRATEX COMPANY | $2,272.00 |
| Jun-10 | 184 | RD Fabricators | $2,213.46 |
| Jun-10 | 1676 | VORTEX INDUSTRIES, INC | $2,199.50 |
| Jun-10 | 386 | Kevin Stone | $2,144.02 |
| Jun-10 | 1593 | ROGERS | $2,118.11 |
| Jun-10 | 65 | Airgas - West | $1,962.47 |
| Jun-10 | 1723 | Joshua Smith | $1,870.38 |
| Jun-10 | 148 | TelePacific Communications - | $1,583.96 |
| Jun-10 | 9 | CONTITECH THERMOPOL | $1,527.01 |
| Jun-10 | 27 | Zep Manufacturing Company | $1,430.30 |
| Jun-10 | 93 | Cintas Corporation #694 | $1,417.43 |
| Jun-10 | 725 | Newegg | $1,318.75 |
| Jun-10 | 658 | PC Connection | $1,262.89 |
| Jun-10 | 33 | Digi-Key Corp. 410303 | $1,248.52 |
| Jun-10 | 158 | Ogura Industrial Corp | $1,243.30 |
| Jun-10 | 137 | McMaster-Carr Supply Co. | $1,185.03 |
| Jun-10 | 117 | Imagineering, Inc. | $1,150.00 |

| Jun-10 | 857 SKS Inc. | $1,090.05 |
| Jun-10 | 257 Grid Connect | $1,020.00 |
| Jun-10 | 46 FedEx Freight | $965.46 |
| Jun-10 | 102 Cooper Bussmann, Inc | $937.49 |
| Jun-10 | 147 Mouser Electronics | $856.07 |
| Jun-10 | 1528 TCR Services | $795.29 |
| Jun-10 | 222 EDCO WASTE & RECYCLING SERVI | $791.65 |
| Jun-10 | 72 Anaheim Wire, Inc. | $668.08 |
| Jun-10 | 195 Save-On Conferences - Accoun | $667.12 |
| Jun-10 | 1681 KATHY LYNCH | $600.00 |
| Jun-10 | 243 Silverback Hauling | $600.00 |
| Jun-10 | 29 Cummins Cal Pacific, LLC | $592.33 |
| Jun-10 | 1657 KURT WERNER | $552.72 |
| Jun-10 | 78 B & B Electronics | $536.75 |
| Jun-10 | 1122 Kelli Page | $534.72 |
| Jun-10 | 1510 Rigoberto Gutierrez | $510.00 |
| Jun-10 | 799 ROTARY CLUB OF PALM DESERT | $500.00 |
| Jun-10 | 1730 JILL ADDISON | $400.00 |
| Jun-10 | 1518 K2 Auto Detailing | $400.00 |
| Jun-10 | 1136 EASE SIMULATION INC | $369.95 |
| Jun-10 | 837 Pitney Bowes | $361.29 |

▢

From 05/1 o  08/11/10

Print mont il: Y

Vendor Payment Histo ry                    Run Date: 23-AUG-10 11:28:35

Page 6   of 10

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
| ------- | ---------- | ------------ | ---------------- |
| Jun-10 | 1101 | Standard Coffee Service Comp | $356.34 |
| Jun-10 | 1572 | CAL-WEST PRODUCTS INC | $349.52 |
| Jun-10 | 461 | State of CA Environmental Pr | $277.00 |
| Jun-10 | 1718 | Patrick Apilado | $268.00 |
| Jun-10 | 1387 | KULP CONSULTING LLC | $234.00 |
| Jun-10 | 321 | CASH | $201.99 |
| Jun-10 | 478 | WDL SYSTEMS, INC. | $171.00 |
| Jun-10 | 128 | LADD Industries | $162.50 |
| Jun-10 | 1705 | CRAIG COLE | $162.08 |
| Jun-10 | 1735 | PRISM ELECTRONICS | $142.13 |
| Jun-10 | 1334 | Dan McGuigan | $96.50 |
| Jun-10 | 22 | Waytek | $75.29 |
| Jun-10 | 699 | GRANZOW | $74.82 |
| Jun-10 | 150 | NAPA Auto Parts | $72.98 |
| Jun-10 | 1712 | ANDRE BOGACZ | $72.00 |
| Jun-10 | 858 | Rick Sander | $54.06 |
| Jun-10 | 1706 | CORDELL SURRETT | $48.95 |
| Jun-10 | 415 | SNAP-ON TOOLS | $0.00 |
| Jun-10 | 67 | Allied Electronics, Inc. - A | $0.00 |
| Jun-10 | 1151 | HOLMAN PROFESSIONAL COUNSELI | $0.00 |
| Jun-10 | 965 | Beck Electric & Data Service | $0.00 |
| Jun-10 | 866 | Circuit Protection Devices I | $0.00 |
| Jun-10 | 1326 | PERFORMANCE TUBE BENDING, IN | $0.00 |
| Jun-10 | 109 | Graybar Electric Company, In | $0.00 |
| Jun-10 | 1726 | Siemens Venture Capital Gmbh | $0.00 |
| Jun-10 | 1728 | CONCUR TECHNOLOGIES, INC | $0.00 |
| Jun-10 | 268 | IRON MOUNTAIN RECORDS MANAGE | $0.00 |
| Jun-10 | 34 | Dimic Steel Tech, Inc. | $0.00 |
| Jun-10 | 169 | Positronic Industries | $0.00 |
| Jun-10 | 594 | DMR Electronics, Inc | $0.00 |

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
|---|---|---|---|
| Jun-10 | 292 | DELL MARKETING L.P. | $0.00 |
| Jun-10 | 966 | D6 INDUSTRIES, INC. | $0.00 |
| Jun-10 | 88 | Carquest Auto Parts | $0.00 |
| Jun-10 | 672 | SystemsContinuity | $0.00 |
| Jun-10 | 159 | OMEGA Engineering | $0.00 |
| Jun-10 | 146 | Motion Industries | $0.00 |
| Jun-10 | 215 | ERNST & YOUNG LLP | $0.00 |
| Jun-10 | 1345 | LTG INCORPORATED | $0.00 |
| Jun-10 | 1133 | Payrolling.com | $0.00 |
| Jun-10 | 1125 | AQUA CHILL | $0.00 |
| Jun-10 | 323 | ULINE | $0.00 |

=============

JUN-2010 Total: $2,594,452.96

Print mont il: Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
|---|---|---|---|
| ------- | ---------- | ------------ | ---------------- |
| Jul-10 | 848 | Goodwin Procter LLP | $70,000.00 |
| Jul-10 | 729 | TRAVELERS | $60,958.00 |
| Jul-10 | 825 | Blue Shield of California | $56,115.39 |
| Jul-10 | 697 | American Express | $45,352.87 |
| Jul-10 | 781 | CONCERT  GROUPS LOGISTICS | $45,245.84 |
| Jul-10 | 1445 | BANK OF AMERICA | $30,774.92 |
| Jul-10 | 1670 | SIGMA S4 CONSULTING | $30,350.00 |
| Jul-10 | 1648 | DSV AIR & SEA INC. | $29,974.88 |
| Jul-10 | 1639 | PRECISION RESOURCES COMPANY | $28,119.01 |
| Jul-10 | 1461 | Willis Ins Service of CA, In | $25,735.00 |
| Jul-10 | 1596 | FASKEN MARTINEAU DUMOULIN LL | $25,000.00 |
| Jul-10 | 173 | Powertech Engines Inc. - Acc | $24,442.68 |
| Jul-10 | 1740 | SEABISCUIT PARTNERS, LLC | $20,000.00 |
| Jul-10 | 180 | Quality Systems | $13,605.80 |
| Jul-10 | 1144 | KAISER PERMANENTE | $11,252.88 |
| Jul-10 | 1742 | WINTHROP COUCHOT | $10,000.00 |
| Jul-10 | 1530 | Shustak Frost & Partners | $10,000.00 |
| Jul-10 | 376 | Board Of Equalization | $9,947.04 |
| Jul-10 | 858 | Rick Sander | $4,753.73 |
| Jul-10 | 1198 | KARA REISINGER ENGLER | $4,625.00 |
| Jul-10 | 19 | UPS | $3,847.27 |
| Jul-10 | 576 | THE HARTFORD | $3,813.38 |
| Jul-10 | 33 | Digi-Key Corp. 410303 | $3,321.17 |
| Jul-10 | 1637 | GORDON R BAREFOOT | $3,036.80 |
| Jul-10 | 1680 | Alicia Walsh | $2,642.50 |
| Jul-10 | 869 | Brian Munari | $2,439.68 |
| Jul-10 | 1554 | Acoustics & Building Interio | $2,388.00 |
| Jul-10 | 1699 | GARY ROBLEDO | $2,370.00 |
| Jul-10 | 514 | David Goodman | $2,350.54 |
| Jul-10 | 184 | RD Fabricators | $2,322.74 |
| Jul-10 | 403 | Justin Spragg | $2,277.06 |
| Jul-10 | 1743 | MIKE SANTOS | $1,500.00 |
| Jul-10 | 1747 | TIM DELASHMUTT | $1,500.00 |
| Jul-10 | 1657 | KURT WERNER | $1,470.47 |
| Jul-10 | 1382 | Rone Jones | $1,222.84 |
| Jul-10 | 176 | Procopio, Cory, Hargreaves & | $1,200.00 |
| Jul-10 | 1655 | ABABA BOLT | $1,150.80 |
| Jul-10 | 518 | George Kalet | $1,002.35 |

| Jul-10 | 333 ADP | $897.84 |
| Jul-10 | 760 Nhan Le | $840.00 |
| Jul-10 | 302 David M. Mazaika | $827.64 |
| Jul-10 | 1101 Standard Coffee Service Comp | $597.04 |
| Jul-10 | 388 Steven Sy | $540.00 |
| Jul-10 | 1465 NORMAND LAFRENIERE | $540.00 |
| Jul-10 | 1638 HAI NGUYEN | $540.00 |
| Jul-10 | 1057 ETH THAVIBOUNE | $540.00 |
| Jul-10 | 303 Pablo Gutierrez | $508.99 |
| Jul-10 | 27 Zep Manufacturing Company | $471.95 |
| Jul-10 | 195 Save-On Conferences - Accoun | $427.80 |
| Jul-10 | 1510 Rigoberto Gutierrez | $389.65 |

| ⁊ | Vendor Payment Histo | ry | Run Date: 23-AUG-10 11:28:35 |

From 05/1 o  08/11/10                              Page 8   of 10

Print mont il: Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
| ------- | ----------- | ------------ | ---------------- |

| Jul-10 | 1737 DAVID CANCEL | $302.26 |
| Jul-10 | 502 Richard Gunn | $284.89 |
| Jul-10 | 1739 Kevin Laird | $276.25 |
| Jul-10 | 1723 Joshua Smith | $255.60 |
| Jul-10 | 678 Rosalyne Straub | $145.72 |
| Jul-10 | 1749 NEVADA DEPT OF TAXATION | $104.23 |
| Jul-10 | 1384 PARKER HANNIFIN TECHSEAL DIV | $44.15 |
| Jul-10 | 168 Pomerado Leasing No 1, LP | $0.00 |
| Jul-10 | 1163 COR-O-VAN MOVING AND STORAGE | $0.00 |

|        |               | ============= |
| JUL-2010 Tot | al: | $604,642.65 |

| ⁊ | Vendor Payment Histo | ry | Run Date: 23-AUG-10 11:28:35 |

From 05/1 o  08/11/10                              Page 9   of 10

Print mont il: Y

| Month-Yr | Vendor Number | Vendor Name | Total Paid (USD) |
| ------- | ----------- | ------------ | ---------------- |

| Aug-10 | 1753 ISE LIMITED | $600,000.00 |
| Aug-10 | 1722 IMPERIAL CREDIT CORPORATION | $135,371.41 |
| Aug-10 | 1742 WINTHROP COUCHOT | $100,000.00 |
| Aug-10 | 848 Goodwin Procter LLP | $68,637.60 |
| Aug-10 | 825 Blue Shield of California | $45,963.11 |
| Aug-10 | 1029 Millbrook Proving Ground Ltd | $42,601.71 |
| Aug-10 | 576 THE HARTFORD | $33,365.29 |
| Aug-10 | 1596 FASKEN MARTINEAU DUMOULIN LL | $15,000.00 |
| Aug-10 | 1126 Guardian Life Insurance Comp | $14,835.70 |
| Aug-10 | 697 American Express | $10,323.17 |
| Aug-10 | 1530 Shustak Frost & Partners | $10,000.00 |
| Aug-10 | 1169 EXHIBIT OUTSOURCE INC | $8,625.22 |
| Aug-10 | 1144 KAISER PERMANENTE | $8,424.93 |
| Aug-10 | 1708 K&L GATES LLP | $5,837.52 |
| Aug-10 | 1152 DAVID MACKENZIE | $5,222.49 |
| Aug-10 | 1591 ALRO PLASTICS | $4,727.72 |
| Aug-10 | 47 Fleet Driveline Service | $1,865.95 |
| Aug-10 | 1365 DAVID JIANG | $1,838.56 |
| Aug-10 | 46 FedEx Freight | $1,231.80 |

| | | | |
|---|---|---|---|
| Aug-10 | 1429 | FRED FLETT | $1,193.00 |
| Aug-10 | 1751 | HERITAGE SECURITY SERVICES | $1,087.50 |
| Aug-10 | 1607 | TOMMY DONES | $1,020.26 |
| Aug-10 | 349 | William Robley | $972.15 |
| Aug-10 | 19 | UPS | $483.02 |
| Aug-10 | 1090 | NICHOLAS BOURDON | $270.50 |
| Aug-10 | 857 | SKS Inc. | $73.43 |
| Aug-10 | 333 | ADP | $0.00 |
| Aug-10 | 1678 | ECO inc | $0.00 |
| Aug-10 | 1680 | Alicia Walsh | $0.00 |
| Aug-10 | 62 | Aerotek, Inc. | $0.00 |
| Aug-10 | 148 | TelePacific Communications - | $0.00 |
| Aug-10 | 1151 | HOLMAN PROFESSIONAL COUNSELI | $0.00 |
| Aug-10 | 822 | Lippert/Heilshorn & Associat | $0.00 |
| Aug-10 | 965 | Beck Electric & Data Service | $0.00 |
| Aug-10 | 1101 | Standard Coffee Service Comp | $0.00 |
| Aug-10 | 1639 | PRECISION RESOURCES COMPANY | $0.00 |
| Aug-10 | 1119 | IGOE Administrative Services | $0.00 |
| Aug-10 | 939 | Michelle Spaulding | $0.00 |
| Aug-10 | 1648 | DSV AIR & SEA INC. | $0.00 |
| Aug-10 | 1675 | Michael Sears | $0.00 |
| Aug-10 | 1311 | SCOTT SADLER | $0.00 |
| Aug-10 | 858 | Rick Sander | $0.00 |
| Aug-10 | 1754 | DAVE MORASH | $0.00 |

==============

AUG-2010 Tot al: $1,118,972.04

🗆 Vendor Payment Histo ry Run Date: 23-AUG-10 11:28:35

From 05/1 o   08/11/10 Page 10  of 10

Print mont il: Y

==================

Report  Tota       l: $5,601,337.24

# Executive Information

## Based on Annual Amounts for 2010

| | Value of Medical Benefits | Value of Life Insurance Benefits | Company Cost for Life Insurance Benefit | Value of 401k Match | Long Term Disability | Company Cost for Long Term Disability Insurance Benefit | Bonus Paid |
|---|---|---|---|---|---|---|---|
| Bernasconi, Alex | $ 12,843.99 | $ 420,000.00 | $ 756.00 | $ - | $ 10,000.00 | $ 396.00 | $ 34,100.00 |
| Morash, David | $ 12,843.99 | $ 1,000,000.00 | $ 5,035.00 | $ 11,000.00 | $ 10,000.00 | $ 396.00 | $ 46,000.00 |
| Sander, Richard | $ 20,928.17 | $ 1,000,000.00 | $ 1,935.00 | $ 16,500.00 | $ 10,000.00 | $ 396.00 | $ 68,000.00 |
| Spragg, Justin | $ 13,403.11 | $ 500,000.00 | $ 666.00 | $ 15,335.53 | $ 10,000.00 | $ 396.00 | $ 42,000.00 |
| Total | $ 60,019.26 | $ 2,920,000.00 | $ 8,392.00 | $ 42,835.53 | $ 40,000.00 | $ 1,584.00 | $ 190,100.00 |

## Based on Annual Amounts for 2009

| | Value of Medical Benefits | Value of Life Insurance Benefits | Company Cost for Life Insurance Benefit | Value of 401k Match | Long Term Disability | Company Cost for Long Term Disability Insurance Benefit | Bonus Paid |
|---|---|---|---|---|---|---|---|
| Bernasconi, Alex | $ 6,547.59 | $ 420,000.00 | $ 504.00 | $ - | $ 80,000.00 | $ 264.00 | $ - |
| Morash, David | $ 9,928.13 | $ 500,000.00 | $ 915.00 | $ 11,084.75 | $ 120,000.00 | $ 396.00 | $ 46,000.00 |
| Sander, Richard | $ 15,198.00 | $ 500,000.00 | $ 1,076.25 | $ 16,500.00 | $ 120,000.00 | $ 396.00 | $ 68,000.00 |
| Spragg, Justin | $ 398.82 | $ 420,000.00 | $ 666.00 | $ 12,667.38 | $ 120,000.00 | $ 396.00 | $ 42,000.00 |
| Total | $ 32,072.54 | $ 1,840,000.00 | $ 3,161.25 | $ 40,252.13 | $ 440,000.00 | $ 1,452.00 | $ 156,000.00 |

Attachment to Item #23

Executive Compensation

| Date | Morash, David | Date | Bernasconi, Alex | Date |
|---|---|---|---|---|
| 8/14/2009 | $ 8,461.54 | 8/14/2009 | $ 8,076.92 | **8/14/2009** |
| 8/28/2009 | $ 8,461.54 | 8/28/2009 | $ 8,076.92 | 8/28/2009 |
| 9/11/2009 | $ 8,461.54 | 9/11/2009 | $ 8,076.92 | 9/11/2009 |
| 9/25/2009 | $ 8,461.54 | 9/25/2009 | $ 8,076.92 | 9/25/2009 |
| 10/9/2009 | $ 8,461.54 | 10/9/2009 | $ 8,076.92 | 10/9/2009 |
| 10/23/2009 | $ 8,461.54 | 10/23/2009 | $ 8,076.92 | 10/23/2009 |
| 11/6/2009 | $ 8,461.54 | 11/6/2009 | $ 8,076.92 | 11/6/2009 |
| 11/20/2009 | $ 8,461.54 | 11/20/2009 | $ 8,076.92 | 11/20/2009 |
| 12/4/2009 | $ 8,461.54 | 12/4/2009 | $ 8,076.92 | 12/4/2009 |
| 12/18/2009 | $ 8,461.54 | 12/18/2009 | $ 8,076.92 | 12/18/2009 |
| 12/30/2009 | $ 8,461.54 | 12/30/2009 | $ 8,076.92 | 12/30/2009 |
| 1/15/2010 | $ 8,461.54 | 1/15/2010 | $ 8,076.92 | 1/15/2010 |
| 1/29/2010 | $ 8,461.54 | 1/29/2010 | $ 8,076.92 | 1/29/2010 |
| 2/12/2010 | $ 8,461.54 | 2/12/2010 | $ 8,076.92 | 2/12/2010 |
| 2/26/2010 | $ 8,461.54 | 2/26/2010 | $ 68,076.92 Includes $60K relocation reimbursement | 2/26/2010 |
| 3/12/2010 | $ 8,461.54 | 3/12/2010 | $ 8,076.92 | 3/12/2010 |
| 3/15/2010 | $ 46,000.00 Bonus | 3/15/2010 | $ 34,104.00 Bonus | 3/15/2010 |
| 3/26/2010 | $ 8,461.54 | 3/26/2010 | $ 8,076.92 | 3/26/2010 |
| 4/9/2010 | $ 8,461.54 | 4/9/2010 | $ 8,076.92 | 4/9/2010 |
| 4/23/2010 | $ 8,461.54 | 4/23/2010 | $ 8,076.92 | 4/23/2010 |
| 5/7/2010 | $ 8,461.54 | 5/7/2010 | $ 8,076.92 | 5/7/2010 |
| 5/21/2010 | $ 8,461.54 | 5/21/2010 | $ 8,076.92 | 5/21/2010 |
| 6/4/2010 | $ 8,461.54 | 6/4/2010 | $ 8,076.92 | 6/4/2010 |
| 6/18/2010 | $ 8,461.54 | 6/18/2010 | $ 8,076.92 | 6/18/2010 |
| 7/1/2010 | $ 8,461.54 | 7/1/2010 | $ 8,076.92 | 7/1/2010 |
| 7/16/2010 | $ 8,461.54 | 7/16/2010 | $ 8,076.92 | 7/16/2010 |
| 7/30/2010 | $ 8,461.54 | 7/30/2010 | $ 8,076.92 | 7/30/2010 |
| 8/4/2010 | $ 14,532.70 Vacation Payout | 8/4/2010 | $ 20,522.44 Vacation Payout | 8/4/2010 |
| 8/4/2010 | $ 6,769.24 pro-rated payroll | 8/4/2010 | $ 6,461.54 pro-rated payroll | 8/4/2010 |
| **Total** | **$ 287,301.98** | **Total** | **$ 331,087.90** | **Total** |

27 pay periods and one Bonus

| Sander, Richard | | Spragg, Justin | |
|---|---|---|---|
| $ 10,000.00 | | 8/14/2009 | $ 8,076.93 |
| $ 10,000.00 | | 8/28/2009 | $ 8,076.93 |
| $ 10,000.00 | | 9/11/2009 | $ 8,076.93 |
| $ 10,000.00 | | 9/25/2009 | $ 8,076.93 |
| $ 10,000.00 | | 10/9/2009 | $ 8,076.93 |
| $ 10,000.00 | | 10/23/2009 | $ 8,076.93 |
| $ 10,000.00 | | 11/6/2009 | $ 8,076.93 |
| $ 10,000.00 | | 11/20/2009 | $ 8,076.93 |
| $ 10,000.00 | | 12/4/2009 | $ 8,076.93 |
| $ 10,000.00 | | 12/18/2009 | $ 8,076.93 |
| $ 10,000.00 | | 12/30/2009 | $ 8,076.93 |
| $ 10,000.00 | | 1/15/2010 | $ 8,076.93 |
| $ 10,000.00 | | 1/29/2010 | $ 8,076.93 |
| $ 68,000.00 | Bonus | 2/12/2010 | $ 8,076.93 |
| $ 10,000.00 | | 2/26/2010 | $ 8,076.93 |
| $ 12,500.00 | | 3/12/2010 | $ 8,076.93 |
| $ 12,500.00 | | 3/15/2010 | $ 42,000.00 |
| $ 12,500.00 | | 3/26/2010 | $ 8,076.93 |
| $ 12,500.00 | | 4/9/2010 | $ 8,076.93 |
| $ 12,500.00 | | 4/23/2010 | $ 8,076.93 |
| $ 12,500.00 | | 5/7/2010 | $ 8,076.93 |
| $ 12,500.00 | | 5/21/2010 | $ 8,076.93 |
| $ 44,856.25 | Vacation Payout | 6/4/2010 | $ 8,076.93 |
| $ 10,000.00 | pro-rated payroll | 6/18/2010 | $ 8,076.93 |
| | | 7/1/2010 | $ 8,076.93 |
| | | 7/16/2010 | $ 8,076.93 |
| | | 7/30/2010 | $ 8,076.93 |
| | | 8/4/2010 | $ 28,474.94 | vacation payout |
| | | 8/4/2010 | $ 7,230.76 | pro-rated payroll |
| **$ 402,856.25** | | **Total** | **$ 287,705.88** |

| Dept | Option Holder | Forfeit Date | Grant Date | Expiration Date | Vesting Date | Year | 12/31/09 |
|---|---|---|---|---|---|---|---|
| 3010 | BAREFOOT, GORDON | | 02/23/10 | 2/22/2020 | 02/23/10 | 2010 | |
| 2010 | BERNASCONI, ALEX | | 09/23/09 | 9/23/2019 | 09/23/09 | 2009 | 66,666 |
| 2010 | BERNASCONI, ALEX | | 11/13/09 | 11/13/2019 | 11/13/09 | 2009 | 34,083 |
| 3010 | DEUTCH, PHILIP | | 03/30/07 | 03/30/17 | 01/01/07 | 2007 | 666 |
| 3010 | DEUTCH, PHILIP | | 02/09/08 | 2/9/2018 | 01/01/08 | 2008 | 666 |
| 3010 | DEUTCH, PHILIP | | 02/23/10 | 2/22/2020 | 02/23/10 | 2010 | |
| 3010 | ELLIS III, ALEXANDER | | 03/30/07 | 03/30/17 | 01/01/07 | 2007 | 666 |
| 3010 | ELLIS III, ALEXANDER | | 02/09/08 | 2/9/2018 | 01/01/08 | 2008 | 666 |
| 3010 | ELLIS III, ALEXANDER | | 02/23/10 | 2/22/2020 | 02/23/10 | 2010 | |
| 3020 | MORASH, DAVID | | 04/26/07 | 04/26/17 | 04/30/07 | 2007 | 32,451 |
| 3020 | MORASH, DAVID | | 08/02/07 | 08/02/17 | 04/30/07 | 2007 | 4,635 |
| 3020 | MORASH, DAVID | | 04/25/08 | 4/25/2018 | 04/25/08 | 2008 | 63,333 |
| 3020 | MORASH, DAVID | | 06/18/09 | 6/18/2019 | 08/14/08 | 2009 | 90,329 |
| 3020 | MORASH, DAVID | | 11/13/09 | 11/13/2019 | 11/13/09 | 2009 | 12,250 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 12/21/01 | 12/21/11 | 01/01/02 | 2001 | 333 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 12/20/02 | 12/20/12 | 01/01/02 | 2002 | 500 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 06/03/04 | 06/03/14 | 01/01/04 | 2004 | 166 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 02/02/05 | 02/02/15 | 01/01/05 | 2005 | 666 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 02/24/06 | 02/24/16 | 01/01/06 | 2006 | 666 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 03/30/07 | 03/30/17 | 01/01/07 | 2007 | 666 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 02/09/08 | 2/9/2018 | 01/01/08 | 2008 | 666 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 08/13/08 | 8/13/2018 | 08/13/08 | 2008 | 446 |
| 3010 | QUALLEN, MARK E. (Pre-IPO Options (4,109) Terminate 8-14-10) | | 02/23/10 | 2/22/2020 | 02/23/10 | 2010 | |
| 4010 | SANDER, RICHARD | | 04/26/07 | 04/26/17 | 05/01/07 | 2007 | 32,451 |
| 4010 | SANDER, RICHARD | | 08/02/07 | 08/02/17 | 05/01/07 | 2007 | 4,635 |
| 4010 | SANDER, RICHARD | | 04/25/08 | 4/25/2018 | 04/25/08 | 2008 | 63,333 |
| 3010 | SANDER, RICHARD | | 06/18/09 | 6/18/2019 | 08/14/08 | 2009 | 153,913 |
| 3010 | SANDER, RICHARD | | 11/13/09 | 11/13/2019 | 11/13/09 | 2009 | 47,666 |
| 3010 | SEARS, MICHAEL | | 02/23/10 | 2/22/2020 | 02/23/10 | 2010 | |
| 3010 | SPRAGG, JUSTIN | | 03/08/05 | 03/08/15 | 01/01/05 | 2005 | 950 |
| 3010 | SPRAGG, JUSTIN | | 10/18/05 | 10/18/15 | 11/07/05 | 2005 | 1,666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3010 | SPRAGG, JUSTIN | 02/24/06 | 02/24/16 | 01/01/06 | 2006 | 953 |
| 3010 | SPRAGG, JUSTIN | 01/25/07 | 01/25/17 | 01/01/07 | 2007 | 833 |
| 3010 | SPRAGG, JUSTIN | 08/02/07 | 08/02/17 | 08/02/07 | 2007 | 3,333 |
| 3010 | SPRAGG, JUSTIN | 02/09/08 | 2/9/2018 | 01/01/08 | 2008 | 6,666 |
| 3010 | SPRAGG, JUSTIN | 04/25/08 | 4/25/2018 | 04/25/08 | 2008 | 25,000 |
| 3010 | SPRAGG, JUSTIN | 06/18/09 | 6/18/2019 | 08/14/08 | 2009 | 86,162 |
| 3010 | SPRAGG, JUSTIN | 11/13/09 | 11/13/2019 | 11/13/09 | 2009 | 27,666 |

| Granted | Expired | Forfeited | Exercised | 03/31/10 | In/Out | % of Option Vested | # of Options Vested | Strike Price | Fair Value Common Stock | Vesting Period (Yrs) | Unvested |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20,000 | | | | 20,000 | In | 0% | - | 5.70 | 5.70 | 5 | 20,000 |
| | | | | 66,666 | In | 0% | - | 2.40 | 0.72 | 5 | 66,666 |
| | | | | 34,083 | In | 0% | - | 0.72 | 0.75 | 5 | 34,083 |
| | | | | 666 | Out | 0% | - | 2.40 | 60.25 | 5 | 267 |
| | | | | 666 | Out | 60% | 399 | 2.40 | 11.82 | 5 | 400 |
| 20,000 | | | | 666 | In | 40% | 266 | 2.40 | 5.70 | 5 | 400 |
| | | | | 20,000 | Out | 0% | - | 5.70 | 60.25 | 5 | 20,000 |
| 20,000 | | | | 666 | Out | 60% | 399 | 2.40 | 11.82 | 5 | 267 |
| | | | | 20,000 | In | 40% | 266 | 5.70 | 5.70 | 5 | 20,000 |
| | | | | 666 | In | 40% | 266 | 2.40 | 61.92 | 5 | 400 |
| | | | | 666 | In | 60% | 399 | 2.40 | 71.28 | 5 | 267 |
| | | | | 12,250 | In | 37.50% | 33,873 | 2.40 | 0.66 | 5 | 12,250 |
| | | | | 333 | In | 0% | - | 2.40 | 0.72 | 5 | 333 |
| | | | | 90,329 | In | 37.50% | 33,873 | 2.40 | 0.75 | 5 | 56,456 |
| | | | | 63,333 | In | 43.75% | 27,708 | 2.40 | 15.06 | 5 | 35,625 |
| | | | | 4,635 | In | 40% | 1,854 | 2.40 | 15.18 | 5 | 2,781 |
| | | | | 32,451 | In | 40% | 12,980 | 2.40 | 15.36 | 5 | 19,471 |
| 20,000 | | | | 20,000 | In | 0% | - | 5.70 | 23.41 | 4 | 20,000 |
| | | | | 446 | Out | 100% | 446 | 2.40 | 35.53 | 5 | - |
| | | | | 666 | Out | 40% | 266 | 2.40 | 60.25 | 5 | 267 |
| | | | | 666 | Out | 60% | 399 | 2.40 | 11.82 | 5 | 134 |
| | | | | 666 | Out | 80% | 532 | 2.40 | 0.36 | 5 | - |
| | | | | 166 | Out | 100% | 166 | 2.40 | 5.70 | 5 | - |
| | | | | 500 | Out | 100% | 500 | 2.40 | 61.92 | 5 | - |
| | | | | 333 | Out | 100% | 333 | 2.40 | 71.28 | 5 | - |
| | | | | 12,250 | In | 0% | - | 2.40 | 0.66 | 5 | 12,250 |
| | | | | 63,333 | In | 43.75% | 27,708 | 2.40 | 0.72 | 4 | 35,625 |
| | | | | 153,913 | In | 37.50% | 57,717 | 2.40 | 0.75 | 4 | 96,196 |
| | | | | 47,666 | In | 0% | - | 5.70 | 5.70 | 4 | 47,666 |
| 20,000 | | | | 20,000 | In | 0% | - | 2.40 | 24.42 | 4 | 20,000 |
| | | | | 1,666 | In | 100% | - | 2.40 | 31.49 | 4 | - |
| | | | | 950 | In | 100% | 950 | 2.40 | | 4 | - |
| | | | | 1,666 | In | 80% | 1,332 | 2.40 | | 4 | 334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 953 | In | 80% | 762 | 2.40 | 35.53 | 4 | 191 |
| 833 | In | 60% | 499 | 2.40 | 56.28 | 4 | 334 |
| 3,333 | In | 40% | 1,333 | 2.40 | 71.28 | 4 | 2,000 |
| 6,666 | In | 40% | 2,666 | 2.40 | 11.82 | 4 | 4,000 |
| 25,000 | In | 43.75% | 10,937 | 2.40 | 0.66 | 4 | 14,063 |
| 86,162 | In | 37.50% | 32,310 | 2.40 | 0.72 | 4 | 53,852 |
| 27,666 | In | 0% | - | 2.40 | 0.75 | 4 | 27,666 |